**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF NEW YORK**
_____ X

Rosemarie Stabile                                                    Docket No.  11 CV 1152

                                   **Plaintiff**

 -against-

United Recovery Systems, L.P.                        **AMENDED COMPLAINT AND**
and Law Offices of James A.          **Defendant**      **DEMAND FOR JURY TRIAL**
West, P.C.

_____      **TRIAL BY JURY DEMANDED**


        Plaintiff, by her attorney Joseph Mauro, complaining of the Defendants respectfully
alleges and shows to the Court as follows:


                        **I. INTRODUCTION**

        1. Plaintiff is suing the Defendant debt collectors because the Defendants have used

deception and harassment in an attempt to collect an alleged debt from the Plaintiff.

Defendant also persistently utilized an automatic telephone dialing system to call the

Plaintiff's cellular telephone, violating the Plaintiff's privacy rights afforded under federal

law. The Defendants telephoned Plaintiff over 250 times without the Plaintiff's consent.

Additionally, the Defendants spoke to the Plaintiff's neighbors and family, and falsely

indicated that they were calling from a lawyer's office.

        2. This is an action for damages brought by an individual consumer for Defendants'

violations of the Fair Debt Collection Practices Act, 15 U.S.C. 1692, et seq. (hereinafter

"FDCPA"); and the Telephone Consumer Protection Act (TCPA), 47 U.S.C. Section 227 et

seq. and New York General Business Law.

## II. JURISDICTION AND VENUE

3. Jurisdiction of this Court arises under 15 U.S.C Section 1692k (d); 28 U.S.C Section 1331 and or 18 U.S.C. Section 1337; and supplemental jurisdiction exists for state law claims and the TCPA claims pursuant to 28 U.S.C. Section 1367 as these claims are predicated upon the same facts and circumstances that give rise to the federal causes of action. Additionally, the Court has jurisdiction based upon the provisions of 28 USC Sec. 1332 in that there exists complete diversity of citizenship between the Plaintiff and the Defendants and the amount in controversy exceeds $75,000.00 exclusive of interest and costs.  Declaratory relief is available pursuant to 28 U.S.C. Section 2201, 2202 and New York State law. Venue in this District is proper in that the Defendant transacts business here; and the conduct that is the subject of this complaint occurred here.

## III. PARTIES

4. Plaintiff, Rosemarie Stabile, is a natural person residing in the State of New York. Plaintiff is a consumer as defined by the FDCPA.

5. Defendant United Recovery Systems, LP. (hereinafter "URS") is a business engaged in collecting debts in this state. The principal purpose of Defendant is the collection of debts, and Defendant regularly attempts to collect debts alleged to be due another.  Defendant is a "debt collector" as defined by the FDCPA, 15 U.S.C. Section 1692a(6).

6. Defendant Law Offices of James A. West, P.C. (hereinafter "West") is a business engaged in collecting debts in this state. The principal purpose of Defendant is the collection of debts, and Defendant regularly attempts to collect debts alleged to be due another. Defendant is a "debt collector" as defined by the FDCPA, 15 U.S.C. Section 1692a(6).

7. The Plaintiff alleges that at all times herein mentioned, each of the Defendants were, and is now, the agent, servant, employee and/or other representative of the other Defendant, and in doing the things herein alleged, was acting in the scope, purpose and authority of such agency, service employment, and/or other representative capacity with the permission, knowledge consent and/or ratification of the other Defendants. URS and West are responsible and liable for the acts of its employees. Any reference hereinafter to "Defendant," or "Defendants," or "Debt collector," without further qualification is meant to refer to each and all Defendants herein jointly and severally.

8. The alleged debt of Plaintiff was incurred for personal, family, or household services in that it was a debt alleged to be owed for the lease of an automobile used for personal purposes. No part of the debt was incurred for business purposes.

9. At all times relevant to this complaint, the Plaintiff was and is a "person" as defined by the TCPA 47 U.S.C. Section 153 (32).

10. At all times relevant to this complaint, the Defendants owned, operated, and or controlled "customer premises equipment" as defined by the TCPA 47 U.S.C. Section 153(14) that originated, routed, and/or terminated telecommunications.

12. The Defendants at all times relevant to the complaint herein engages in "telecommunications" defined by the TCPA 47 U.S.C. Section 153(43).

12. The Defendants at all times relevant to the complaint herein engages in "interstate communications" by the TCPA 47 U.S.C. Section 153(22).

13. At all times relevant to this complaint, the Defendants have used, controlled, and/or operated "wire communications" as defined by the TCPA 47 U.S.C. Section 153(52), that existed as instrumentalities of interstate and intrastate commerce.

14.  At all times relevant to this complaint, the Defendants have used, controlled, and/or operated "automatic telephone dialing systems" as defined by the TCPA 47 U.S.C. Section 227(a)(1) and 47 C.F.R. 64.1200 (f) (1).

15. The acts of the Defendants alleged herein were conducted by its employees acting within the scope of their actual or apparent authority. The Plaintiff alleges that at all times herein mentioned, each of the defendants were, and is now, the agent, servant, employee and/or other representative of the other defendants, and in doing the things herein alleged, was acting in the scope, purpose and authority of such agency, service employment, and/or other representative capacity with the permission, knowledge consent and/or ratification of the other defendants. Any telephone calls made by West and any calls made in which the caller identified themselves as being associated with West, were made using the same equipment and system utilized by URS.

## IV.  FACTUAL ALLEGATIONS

16. Plaintiff repeats paragraphs "1" through "15" as if fully restated herein.

17. The Plaintiff's husband leased an automobile, and the Defendants allege that the Plaintiff co-signed for the lease. After the Plaintiff's husband passed away, the car was

repossessed and allegedly sold at auction. The Defendants assert that the Plaintiff owes $9,357.93 to US Bank for the lease.

18. In an attempt to collect the alleged debt, the Defendants telephoned the Plaintiff over 100 times within a four month period. Defendant called as many as eight times in a single day.  The Defendants actions were intended to harass the Plaintiff into paying the alleged debt.

19. Notwithstanding that the Defendant knew the Plaintiff's telephone number and address, in or around September 2010, the Defendant URS telephoned the Plaintiff's daughter and communicated with her seeking information about the Plaintiff. When Plaintiff's daughter asked how the Defendant obtained the Plaintiff's telephone number, the Defendant hung up the phone.

20. In or around September 2010, the Defendant URS telephoned the Plaintiff's neighbor and informed the neighbor that they were calling with an emergency and needed the Plaintiff's cellular phone number immediately. The Plaintiff's neighbor gave the defendant the Plaintiff's cellular phone number.

21. After obtaining the Plaintiff's cellular phone number, the Defendants utilizing an automatic telephone dialing system telephoned the Plaintiff's cellular phone consistently without Plaintiff's consent. The Defendants caused the Plaintiff's home phone number to ring and then within seconds, the Plaintiff's cellular phone would ring indicating that the Defendant was using a machine to call the Plaintiff's telephones. The Defendants own collection notes reflect that the Defendants utilized an automatic telephone dialing system to call the Plaintiff. (Exhibits A & B)  The Defendants' collection notes admit that they used an "Interactive Intelligence" automatic dialer to call the Plaintiff. "Interactive

Intelligence" identifies their dialer as a "predictive dialer" and indicates that the calls from

the dialer are "agentless." (Exhibit C)  The Defendant URS has registered their "Interactive

Intelligence" automatic telephone dialing system with the state of Texas as an automatic

dialing system. (See Exhibit D)  The Defendant URS makes over 480 million debt

collection calls per year, and has approximately 1000 employees. It is physically

impossible for the Defendants to manually dial these telephone numbers. The sheer volume

of calls made to the Plaintiff and the miniscule amount of time between the calls, indicates

that the Defendants were using an automatic dialer to call the Plaintiff. The Defendants'

automatic dialer system contains a function that projects a false caller ID number onto the

callee's Caller ID unit. The Defendants utilized this dialer function and projected a false

caller ID number onto the Plaintiff's Caller ID display. The number projected began with a

(631) area code and was projected by Defendant's dialer to give the Plaintiff the false

impression that the Defendant was located physically close to the Plaintiff. The Plaintiff

was charged for the calls made to her cellular phone by the Defendants.


22. Defendant URS telephoned the Plaintiff and utilized machinery that falsely

indicated to the Plaintiff that the telephone call was coming from someplace within the

(631) telephone area code. When the Defendant telephoned the Plaintiff, the Plaintiff's

"caller ID" unit falsely indicated that the call was originating from some place within the

(631) area code.  The Defendant representatives were not located within the (631) area

code when calling. The "caller ID" message that Defendant caused to be transmitted to

Plaintiff did not meaningfully disclose the Defendant's identity to the Plaintiff, but instead

attempted to deceive the Plaintiff into believing that the call was coming from someone

other than an out-of-state debt collector. The defendant's actions violate 15 USC 1692e; 15 USC 1692e(10); 15 USC 1692e(14); 15 USC 1692d; 15 USC 1692d(6); and 15 USC 1692f.

23. In or around December 2010, Defendant West, in cooperation with Defendant URS began to attempt to collect the alleged debt from Plaintiff.

24. The Defendant West continued to use an automatic telephone dialing system to telephone the Plaintiff's cellular phone without the Plaintiff's consent.

25. Defendant URS left messages on the Plaintiff's home answering machine.

26. At least one of the messages that URS left on the Plaintiff's home answering machine gave the notices required by 15 USC 1692e(11).

27. At least one of the messages that URS left on the Plaintiff's home answering machine stated the name United Recovery Systems.

28. Defendant West left messages on the Plaintiff's home answering machine.

29. At least one of the messages that West left on the Plaintiff's home answering machine gave the notices required by 15 USC 1692e(11).

30. At least one of the messages that West left on the Plaintiff's home answering machine identified that the call came from the law office of James West.

31. Defendants failed to give the notices required by 15 USC 1692e(11) in every communication with the Plaintiff.

32. The messages left by the Defendants on the Plaintiff's home answering of the were overheard by other persons in the Plaintiff's household. Defendant had no basis to believe that only Plaintiff could hear the messages that the Defendants left for the Plaintiff, and the Plaintiff did not consent to the Defendant communicating with any other person.

33. The Defendants consistently telephoned the Plaintiff and falsely indicated that the calls were coming from the Law Office of James West.  The calls were in fact not coming from a law office, but were instead coming from Defendant URS. The Defendant West permits non-attorney employees of URS to falsely indicate that they work for West and that the calls are coming from the Law Office of James West.

34. Defendants were well aware that it is illegal to use their dialer to call the Plaintiff's cellular phone. Defendant URS has been sued in the past for allegations of the TCPA. The Defendants engaged in such acts notwithstanding their knowledge that the acts were illegal. The Defendants acts were willful and demonstrated a complete disregard of the rights afforded the Plaintiff

## V.  CAUSES OF ACTION UNDER THE FDCPA

35. Plaintiff repeats and re-alleges and incorporates by reference to the foregoing paragraphs.

36.  The acts and omissions of the Defendant as described herein violate several provisions of the FDCPA including but not limited to the following:

A. Defendant violated 15 U.S.C Section 1692e;

B. Defendant violated 15 U.S.C. Section 1692e(3)

C.  Defendant violated 15 U.S.C. Section 1692e(14)D. Defendant violated 15 U.S.C. Section 1692e(10)

E. Defendant violated 15 U.S.C. Section 1692d

F. Defendant violated 15 U.S.C. Section 1692d(5)

G. Defendant violated 15 USC Section 1692d(6)

H. Defendant violated 15 U.S.C. Section 1692f and

I. Defendant violated 15 U.S.C. Section 1692c(b); and

J. Defendant violated 15 U.S.C. Section 1692b(1).

## VI.  CAUSES OF ACTION UNDER THE TELEPHONE CONSUMER PROTECTION ACT

37.  Plaintiff repeats and re-alleges and incorporates by reference to the foregoing paragraphs.

38.  Within the one year immediately preceding the filing of this complaint and without the consent of the Plaintiff, the Defendants made numerous calls to the Plaintiff's cellular telephone service using any automatic telephone dialing system in violation of the TCPA, 47 U.S.C. Section 227(b)(1)(A)(iii), and 47 C.F.R. 64.1200 (a)(1)(iii).

39. The Defendant did not have the prior express consent of Plaintiff to call the Plaintiff's cellular telephone.

40. .  None of Defendant's telephone calls placed to Plaintiff were for "emergency purposes" as specified in 47 U.S.C § 227 (b)(1)(A).

41.   Under the 47 U.S.C. Section 227 b (3)(B), the Plaintiff is entitled to statutory damages under the TCPA of $500.00 per phone call made to Plaintiff.

42. The Defendant willfully and knowingly violated the TCPA, and as such the Plaintiff is entitled to $1,500.00 per phone call made to the Plaintiff pursuant to the 47 U.S.C. Section 227 b (3).

43. Pursuant to the TCPA, 47 U.S.C. § 227(b)(3)(A), Plaintiff seeks an injunction against prohibiting the Defendants from calling the Plaintiff's cellular phone with their automatic telephone dialing system.

## VII. CAUSES OF ACTION UNDER NEW YORK GENERAL BUSINESS LAW

44. Plaintiff repeats and re-alleges and incorporates by reference to the foregoing paragraphs.

45. Defendant's actions as detailed above violate the New York General Business Law Section 349 et seq. in that the Defendant URS utilized machinery that falsely indicated to the Plaintiff that the telephone call was coming from someplace within the (631) telephone area code. When the Defendant telephoned the Plaintiff, the Plaintiff's "caller ID" unit falsely indicated that the call was originating from some place within the (631) area code. The Defendant representatives were not located within the (631) area code when calling. The "caller ID" message that Defendant caused to be transmitted to Plaintiff did not meaningfully disclose the Defendant's identity to the Plaintiff, but instead attempted to deceive the Plaintiff into believing that the call was coming from someone other than an out-of-state debt collector

46. The Defendants utilize a scheme by which Defendant West permits Defendant URS to state that Attorney West is calling when in fact that is not true. This deception is perpetrated to scare consumers into believing that an attorney is now involved and the "price of poker has just gone up." [See *Avila v. Rubin,* 84 F.3d 222, 229 (7th Cir.1996); Gonzalez v. Kay, 577 F. 3d 600 (5th Cir. 2009)]

47. Defendants URS and West are national debt collection companies that collect debt from hundreds if not thousands of New York consumers each year. As such, the deceptive practices alleged herein have a broad impact on New York consumers at large.

48. The Defendants' actions violated the Plaintiff's rights and caused the Plaintiff damage in the form of invasion of the Plaintiff's privacy.

49. The Plaintiff requests that the Court issue an injunction prohibiting the Defendants from telephoning the Plaintiff and causing deceptive information to appear on the Plaintiff's caller ID unit. Additionally, Plaintiff requests that the Court issue an injunction prohibiting URS from falsely indicating that they are calling from the Law Office of James West.

**WHEREFORE,** Plaintiffs respectfully requests that judgment be entered against Defendants, for the following:

1. Actual damages;

2. Statutory damages;

3. Costs and reasonable attorney's fees;

4. Treble damages;

5. Punitive damages

6. Injunctive relief as requested herein;

7. For such other and further relief as the Court may deem just and proper.

Respectfully submitted,

Joseph Mauro (8295)
306 McCall Ave.
West Islip, NY 11795
631-669-0921
631-669-5071 (fax)

## DEMAND FOR JURY TRIAL

Please take notice that plaintiff demands trial by jury in this action.

_____
Attorney for Plaintiff

# EXHIBIT A

# Defendant United Recovery Systems

# Collection Notes

**CONFIDENTIAL**

# United Recovery Systems, LP
## Account Detail Listing Report

Account Detail Listing Report

| | | | | |
|---|---|---|---|---|
| **Consumer ID :** ██████ | | **Client :** 502 U S Bank NA | | **Account 2 :** |
| **Name :** Stabile, Rosemarie B | | **Account :** ███████ | | |
| **Address1 :** | | **Collector :** ████ | | |
| **Address2 :** 20 Laurel Ave Apt 30 | | **Status :** ██████ | CANCELLED - EFFORTS EXHAUSTED | |
| **City :** East Islip | | **Placement Date :** 09/01/2010 | **Placement Amount :** | $9,357.93 |
| **State :** NY  **ZIP Code** 11730-2126 | | **Last Work Date :** ███████ | **Adjustment Amount :** | $0.00 |
| **Phone :** 631-224-5027 | | **Next Work Date :** ████████ | **Collected Amount :** | $0.00 |
| **SSN :** ███████ | **Spouse SSN :** ██████ | **Score :** ████ | **Balance Amount :** | $9,357.93 |
| **Spouse :** Stabile,Ronald P | | **Client Last Payment Date :** 05/14/2010 | **Overpaid Amount :** | $0.00 |

## Employment Information

| | | |
|---|---|---|
| **Consumer Place of Employment :** | | **Spouse Place of Employment :** |
| Retired | | Deceased |

| | | | |
|---|---|---|---|
| **Phone :** | **Extension :** | **Phone :** | **Extension :** |
| **Pay Amount :** $2,000.00 | **Cycle :** Monthly | **Pay Amount :** $0.00 | **Cycle :** Unknown |
| **Position :** | **Tenure :** 0 | **Position :** | **Tenure :** 0 |

## Attorney Information

| | |
|---|---|
| **Name :** | **Phone :** |
| **Address :** | **City :** |

## Payment Information

| Posted Type | Batch Date | Batch ID | Sequence # | Trx Date | Check Type | Trx Reference | Trx Type | Trx Method | Trx Amount | New Balance | Collector |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 09/23/2010 | 01 | ████████ | | Q | 1139 | 2 | NSFA | ($7,018.45) | $9,357.93 | IF |

| | | | |
|---|---|---|---|
| Created Time : 03/21/2011 12:14PM | Created By : JDEYOUNG | | Workstation : TEM-CO-MG02 |
| Time Zone : Agency Standard Time | | | |

2002/016
united recovery systems
FAX
03/21/2011 MON 15:43

Account Detail Listing Report

| Posted Type | Batch Date | Batch ID | Sequence # | Trx Date | Check Type | Trx Reference | Trx Type | Trx Method | Trx Amount | New Balance | Collector |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 09/15/2010 | UQ | ▮▮▮▮▮ | | Q | 1139 | 1 | QP | $7,018.45 | $2,339.48 | IF |

## Bank Information

Bank Name : BK Of Amer Na

Bank Phone : 999-999-9999

Routing :

Account :

Quick Pay Name 1 : Ronald P Stabile

Payor Address : 20 Laurel Ave Apt 30

City : East Islip          NY    11730

Payor Phone :

Quick Pay Name 2 : Rosemarie B Stabile

## Comments Information

| Comment Date | Comment User | SubStatus | SubSystem | Comment Type | Comments |
|---|---|---|---|---|---|
| 02/02/2011 03:58PM | Erheidri | 2APH | | | TIER 2 - 1 |
| 02/02/2011 03:58PM | Erheidri | 2APH | | | SSTA 2APH - CEE |
| 02/02/2011 03:58PM | Erheidri | CEE | | O | Transfer per file specification: URS(Pullbacks)February2011.csv |
| 02/01/2011 11:14PM | Vickie | 2APH | | | ColID XZZ - WXX |
| 02/01/2011 11:13PM | Vickie | 2APH | | | ColID W17 - XZZ |
| 02/01/2011 10:55AM | LSIGEE | 2APH | D | O | Dialed: 6312245027: Machine - Left Message: Home |
| 01/29/2011 08:18AM | LSIGEE | 2APH | D | O | Dialed: 6312245027: Machine - Left Message: Home |
| 01/26/2011 05:38PM | LSIGEE | 2APH | D | O | Dialed: 6312245027: Machine - Left Message: Home |
| 01/21/2011 03:41PM | LSIGEE | 2APH | D | O | Dialed: 5168103204: No Answer : CellPhone |
| 01/19/2011 05:54PM | LSIGEE | 2APH | D | O | Dialed: 5168103204: Other Party - Left Message: CellPhone |
| 01/13/2011 07:06PM | LSIGEE | 2APH | D | O | Dialed: 5168103204: Machine - No Message Left: CellPhone |
| 01/13/2011 07:06PM | LSIGEE | 2APH | D | O | Dialed: 6312245027: Busy - System Disposed: Home |
| 01/13/2011 07:05PM | LSIGEE | 2APH | D | O | Dialed: 6312245027: Busy - System Disposed: Home |
| 01/08/2011 08:32AM | LSIGEE | 2APH | D | O | Dialed: 5168103204: Machine - No Message Left: CellPhone |
| 01/08/2011 08:31AM | LSIGEE | 2APH | D | O | Dialed: 6312245027: Machine - Left Message: Home |
| 01/04/2011 08:25AM | LSIGEE | 2APH | D | O | Dialed: 6312245027: Machine - Left Message: Home |
| 12/29/2010 04:00PM | LSIGEE | 2APH | D | O | Dialed: 9544366809: No Answer - System Disposed: CBRPhone3 |
| 12/29/2010 03:59PM | LSIGEE | 2APH | D | O | Dialed: 6315812653: No Answer : Manual |
| 12/29/2010 10:56AM | LSIGEE | 2APH | D | O | Dialed: 5168103204: Machine - Left Message: CellPhone |
| 12/29/2010 10:55AM | LSIGEE | 2APH | D | O | Dialed: 6312245027: Machine - Left Message: Home |
| 12/29/2010 10:55AM | LSIGEE | 2APH | D | O | Dialed: 6312245027: Busy - System Disposed: Home |
| 12/29/2010 10:54AM | LSIGEE | 2APH | D | O | Dialed: 6312245027: Busy - System Disposed: Home |
| 12/27/2010 10:52AM | LSIGEE | 2APH | D | O | Dialed: 6312245027: Busy - System Disposed: Home |

Created Time : 03/21/2011 12:14PM          Created By :   JDEYOUNG          Workstation :          TEM-CO-MG02

Time Zone : Agency Standard Time

Z003/016

united recovery systems

FAX

03/21/2011 MON 15:43

CONFIDENTIAL

Account Detail Listing Report

| Comment Date | Comment User | SubStatus | SubSystem | Comment Type | Comments |
|---|---|---|---|---|---|
| 12/27/2010 10:52AM | LSIGEE | 2APH | D | O | Dialed: 6312245027: Busy - System Disposed: Home |
| 12/27/2010 08:30AM | LSIGEE | 2APH | D | O | Dialed: 5168103204: No Answer : CellPhone |
| 12/22/2010 09:08AM | LSIGEE | 2APH | D | O | Dialed: 6312245027: Machine - Left Message: Home |
| 12/18/2010 07:23AM | LSIGEE | 2APH | D | O | Dialed: 5168103204: Machine - Left Message: CellPhone |
| 12/17/2010 11:06AM | LSIGEE | 2APH | M | O | On Demand EDA Search using Reverse Phone 5166790215 Returned 1 of 20 |
| 12/17/2010 11:05AM | LSIGEE | 2APH | M | O | On Demand EDA Search using Reverse Phone 9544371064 Returned 1 of 20 |
| 12/17/2010 11:04AM | LSIGEE | 2APH | D | O | Dialed: 6316614420: No Answer : AcuEDA |
| 12/17/2010 11:04AM | LSIGEE | 2APH | M | O | On Demand EDA Search using Reverse Phone 6315812654 Returned 1 of 20 |
| 12/17/2010 11:02AM | LSIGEE | 2APH | M | O | ███████████ |
| 12/17/2010 11:02AM | LSIGEE | 2APH | M | O | On Demand EDA Search using Reverse Phone 6316614420 Returned 1 of 20 |
| 12/17/2010 11:01AM | LSIGEE | 2APH | M | O | On Demand EDA Search using Reverse Phone 5162245027 Returned 0 of 20 |
| 12/16/2010 12:36PM | LSIGEE | 2APH | D | O | Dialed: 5168103204: No Answer : CellPhone |
| 12/16/2010 12:36PM | LSIGEE | 2APH | D | O | Dialed: 6312245027: Machine - Left Message: Home |
| 12/15/2010 04:29PM | LSIGEE | 2APH | M | O | On Demand EDA Search using Reverse Phone 9544739733 Returned 1 of 20 |
| 12/15/2010 04:23PM | LSIGEE | 2APH | D | O | Dialed: 9544366809: No Answer - System Disposed: CBRPhone3 |
| 12/15/2010 04:22PM | LSIGEE | 2APH | M | O | On Demand EDA Search using Reverse Phone 9544366809 Returned 0 of 20 |
| 12/15/2010 04:19PM | LSIGEE | 2APH | M | O | On Demand EDA Search using Reverse Phone 9544371064 Returned 1 of 20 |
| 12/15/2010 04:17PM | jasmith | 2APH | M | O | On Demand EDA Search Get More Returned 20 of 20 |
| 12/15/2010 04:17PM | LSIGEE | 2APH | M | C | clld eda# 954-473-9733 lft msg #3- nt sre |
| 12/15/2010 04:17PM | jasmith | 2APH | M | O | On Demand EDA Search Get More Returned 20 of 20 |

| Created Time : 03/21/2011 12:14PM | Created By : JDEYOUNG | Workstation : | TEM-CO-MG02 |
|---|---|---|---|
| Time Zone : Agency Standard Time | | | |

☑004/016

03/21/2011 MON 15:43   FAX 6024389208 united recovery systems

CONFIDENTIAL

Account Detail Listing Report

| Comment Date | Comment User | SubStatus | SubSystem | Comment Type | Comments |
|---|---|---|---|---|---|
| 12/15/2010 04:17PM | jasmith | 2APH | M | O | On Demand EDA Search Get More Returned 20 of 20 |
| 12/15/2010 04:17PM | LSIGEE | 2APH | D | O | Dialed: 9544739733: Machine - Left Message: Other |
| 12/15/2010 04:17PM | jasmith | 2APH | M | O | On Demand EDA Search Get More Returned 20 of 20 |
| 12/15/2010 04:17PM | jasmith | 2APH | M | O | On Demand EDA Search Get More Returned 20 of 20 |
| 12/15/2010 04:17PM | jasmith | 2APH | M | O | On Demand EDA Search Get More Returned 20 of 20 |
| 12/15/2010 04:17PM | jasmith | 2APH | M | O | On Demand EDA Search Get More Returned 20 of 20 |
| 12/15/2010 04:17PM | jasmith | 2APH | M | O | On Demand EDA Search Get More Returned 20 of 20 |
| 12/15/2010 04:17PM | jasmith | 2APH | M | O | On Demand EDA ███████████ NY Returned 20 of 20 |
| 12/15/2010 04:06PM | LSIGEE | 2APH | D | O | Dialed ███████: Wrong Number: Occupant Phone Number marked as Bad Number: Occupant:██████ |
| 12/13/2010 11:17AM | LSIGEE | 2APH | D | O | Dialed: 6312245027: Machine - No Message Left: Home |
| 12/13/2010 11:17AM | LSIGEE | 2APH | D | O | Dialed: 5168103204: Machine - Left Message: CellPhone |
| 12/11/2010 08:58AM | LSIGEE | 2APH | D | O | Dialed: 5168103204: No Answer : CellPhone |
| 12/11/2010 08:58AM | LSIGEE | 2APH | D | O | Dialed: 6312245027: Busy - System Disposed: Home |
| 12/11/2010 08:57AM | LSIGEE | 2APH | D | O | Dialed: 6312245027: Busy - System Disposed: Home |
| 12/11/2010 08:57AM | LSIGEE | 2APH | D | O | Dialed: 6312245027: Busy - System Disposed: Home |
| 12/10/2010 03:12PM | LSIGEE | 2APH | D | O | Dialed: 6312245027: Machine - No Message Left: Home |
| 12/10/2010 03:12PM | LSIGEE | 2APH | D | O | Dialed: 5168103204: Machine - No Message Left: CellPhone |
| 12/08/2010 06:50PM | LSIGEE | 2APH | D | O | Dialed: 6312245027: Machine - Left Message: Home |
| 12/04/2010 08:18AM | LSIGEE | 2APH | D | O | Dialed: 5168103204: No Answer : CellPhone |
| 12/04/2010 08:17AM | LSIGEE | 2APH | D | O | Dialed: 6312245027: Machine - Left Message: Home |
| 12/02/2010 02:35PM | LSIGEE | 2APH | D | O | Dialed: 5168103204: Machine - Left Message: CellPhone |
| 11/30/2010 05:42PM | LSIGEE | 2APH | D | O | Dialed: 5168103204: Machine - Left Message: CellPhone |
| 11/22/2010 02:34PM | LSIGEE | 2APH | D | O | Dialed: 5168103204: Machine - Left Message: CellPhone |
| 11/22/2010 02:34PM | LSIGEE | 2APH | D | O | Dialed: 6312245027: Machine - Left Message: Home |
| 11/18/2010 03:23PM | LSIGEE | 2APH | D | O | Dialed: 5168103204: Machine - No Message Left: CellPhone |
| 11/18/2010 03:22PM | LSIGEE | 2APH | D | O | Dialed: 6312245027: Machine - Left Message: Home |
| 11/17/2010 10:00AM | LSIGEE | 2APH | D | O | Dialed: 6312245027: Machine - Left Message: Home |
| 11/16/2010 06:41PM | LSIGEE | 2APH | M | C | clld hme #..pers ans and hu immed |
| 11/16/2010 06:40PM | LSIGEE | 2APH | D | O | Dialed: 6312245027: No Answer : Home |

Created Time : 03/21/2011 12:14PM          Created By :  JDEYOUNG          Workstation :          TEM-CO-MG02

Time Zone : Agency Standard Time

03/21/2011 MON 15:44  FAX  united recovery systems  ☑005/016

**CONFIDENTIAL**

Account Detail Listing Report

| Comment Date | Comment User | SubStatus | SubSystem | Comment Type | Comments |
|---|---|---|---|---|---|
| 11/16/2010 06:40PM | LSIGEE | 2APH | D | O | Dialed: 5168103204: Machine - No Message Left: CellPhone |
| 11/16/2010 06:39PM | LSIGEE | 2APH | D | O | Dialed: 6312245027: No Answer : Home |
| 11/15/2010 03:50AM | JLease | 2APH | L | O | Letter L-A-800 : Generated. |
| 11/13/2010 07:58AM | LSIGEE | 2APH | D | O | Dialed:▮▮▮▮▮▮: Machine - Left Message: CellPhone |
| 11/12/2010 08:05AM | LSIGEE | 2APH | M | O | On Demand EDA Search using Reverse Phone ▮▮▮▮▮▮▮ Returned 1 of 20 |
| 11/12/2010 07:56AM | LSIGEE | 2APH | D | O | Dialed: 9544371064: SIT - Permanent Disconnect: Other Phone Number marked as Bad Number: Other ▮▮▮▮ |
| 11/12/2010 07:56AM | LSIGEE | 2APH | M | O | On Demand EDA Search using Reverse Phone 6312245027 Returned 1 of 20 |
| 11/12/2010 07:55AM | LSIGEE | 2APH | M | O | On Demand EDA Search using Reverse Phone 9544371064 Returned 1 of 20 |
| 11/12/2010 07:55AM | LSIGEE | 2APH | M | O | On Demand EDA Search using Reverse Phone 2085423475 Returned 0 of 20 |
| 11/12/2010 07:49AM | LSIGEE | 2APH | D | O | Dialed: 6312245027: No Answer : Home |
| 11/12/2010 07:49AM | LSIGEE | 2APH | D | O | Dialed: 5168103204: Machine - Left Message: CellPhone |
| 11/10/2010 09:29AM | LSIGEE | 2APH | D | O | Dialed: 2085423475: SIT - Other - Blocked: AgencyANI |
| 11/10/2010 09:28AM | LSIGEE | 2APH | D | O | Dialed: 6312245027: Machine - Left Message: Home |
| 11/10/2010 09:28AM | LSIGEE | 2APH | D | O | Dialed: 5168103204: Machine - Left Message: CellPhone |
| 11/05/2010 02:14PM | LSIGEE | 2APH | D | O | Dialed: 6312245027: Machine - Left Message: Home |
| 11/05/2010 02:03PM | LSIGEE | 2APH | D | O | Dialed: 5168103204: Machine - Left Message: CBRPhone1 |
| 11/05/2010 01:57PM | LSIGEE | 2APH | D | O | Dialed: 5168103204: Machine - Left Message: CellPhone |
| 11/03/2010 09:00AM | LSIGEE | 2APH | D | O | Dialed: 5168103204: Machine - Left Message: CellPhone |
| 10/29/2010 08:20AM | LSIGEE | 2APH | D | O | Dialed: 6312245027: Machine - Left Message: Home |
| 10/29/2010 08:19AM | LSIGEE | 2APH | D | O | Dialed: 5168103204: Machine - Left Message: CellPhone |
| 10/26/2010 02:12PM | LSIGEE | 2APH | D | O | Dialed: 5168103204: No Answer : CellPhone |
| 10/21/2010 09:52AM | LSIGEE | 2APH | D | O | Dialed: 6312245027: Busy - System Disposed: Home |
| 10/21/2010 09:50AM | LSIGEE | 2APH | D | O | Dialed: 5168103204: SIT - Other - Interactive Intelligence Object Specific Error (Operation Canceled) Initializing: CellPhone |
| 10/18/2010 03:25AM | JLease | 2APH | L | O | Letter L-A-105 : Generated. |
| 10/15/2010 07:41AM | LSIGEE | 2APH | D | O | Dialed: 5168103204: Machine - Left Message: CellPhone |
| 10/15/2010 06:23AM | Vickie | 2APH | | | ColID T2 -▮▮▮▮▮ |
| 10/15/2010 06:23AM | Vickie | 2APH | | | ColID t1 -▮▮▮▮▮ |
| 10/15/2010 06:23AM | Vickie | PEND | | | TIER 1 - 2▮▮▮▮▮ |

| | | | | | |
|---|---|---|---|---|---|
| Created Time : 03/21/2011 12:14PM | | Created By : JDEYOUNG | | Workstation : | TEM-CO-MG02 |
| Time Zone : Agency Standard Time | | | | | |

CONFIDENTIAL

## Account Detail Listing Report

| Comment Date | Comment User | SubStatus | SubSystem | Comment Type | Comments |
|---|---|---|---|---|---|
| 10/15/2010 06:23AM | Vickie | PEND | | | SSTA PEND - 2APH |
| 10/13/2010 08:03PM | jhaning | NSF | | | SSTA NSF - PEND |
| 10/13/2010 08:03PM | jhaning | NSF | | | ColID IF - t I |
| 10/13/2010 07:59PM | jhaning | PEND | M | R | cld cell nml v/m |
| 10/13/2010 07:50PM | anemhool | NSF | D | O | Dialed: 5168103204: Machine - No Message Left: CellPhone |
| 10/13/2010 07:50PM | anemhool | NSF | D | O | Dialed: 6312245027: Machine - No Message Left: Home |
| 10/13/2010 07:41PM | anemhool | NSF | D | O | Dialed: 6312245027: Busy - System Disposed: Home |
| 10/13/2010 07:41PM | anemhool | NSF | M | C | calls to cell going directly to v/m |
| 10/13/2010 07:41PM | anemhool | NSF | D | O | Dialed: 6312245027: Busy - System Disposed: Home |
| 10/13/2010 07:41PM | anemhool | NSF | D | O | Dialed: 5168103204: Machine - No Message Left: CellPhone |
| 10/13/2010 07:40PM | anemhool | NSF | D | O | Dialed: 6312245027: Busy - System Disposed: Home |
| 10/13/2010 07:40PM | anemhool | NSF | D | O | Dialed: 6312245027: Busy - System Disposed: Home |
| 10/13/2010 05:47PM | anemhool | NSF | D | O | Dialed: 6312245027: Busy - System Disposed: Home |
| 10/13/2010 05:47PM | anemhool | NSF | D | O | Dialed: 6312245027: Busy - System Disposed: Home |
| 10/13/2010 05:47PM | anemhool | NSF | D | O | Dialed: 5168103204: Machine - No Message Left: CellPhone |
| 10/13/2010 04:38PM | anemhool | NSF | D | O | Dialed: 5168103204: Machine - No Message Left: CellPhone |
| 10/13/2010 04:38PM | anemhool | NSF | D | O | Dialed: 6312245027: Machine - No Message Left: Home |
| 10/13/2010 12:30PM | anemhool | NSF | D | O | Dialed: 5167524172: Machine - No Message Left: AcuRELA |
| 10/13/2010 12:29PM | anemhool | NSF | D | O | Dialed: 9544366809: No Answer - System Disposed: CBRPhone3 |
| 10/13/2010 12:28PM | anemhool | NSF | D | O | Dialed: 5168103204: Machine - No Message Left: CellPhone |
| 10/13/2010 12:27PM | anemhool | NSF | D | O | Dialed: 6312245027: Machine - No Message Left: Home |
| 10/12/2010 04:53PM | anemhool | NSF | D | O | Dialed: 6312245027: Machine - No Message Left: Home |
| 10/12/2010 04:16PM | anemhool | NSF | M | C | calls not going through |
| 10/12/2010 04:16PM | anemhool | NSF | D | O | Dialed: 6312245027: Machine - No Message Left: Home |
| 10/12/2010 04:15PM | anemhool | NSF | D | O | Dialed: 5168103204: Machine - No Message Left: CellPhone |
| 10/12/2010 02:58PM | anemhool | NSF | D | O | Dialed: 6312245027: Machine - No Message Left: Home |
| 10/12/2010 02:58PM | anemhool | NSF | D | O | Dialed: 5168103204: Machine - No Message Left: CellPhone |
| 10/12/2010 01:17PM | anemhool | NSF | D | O | Dialed: 9544366809: No Answer - System Disposed: CBRPhone3 |
| 10/12/2010 01:16PM | anemhool | NSF | D | O | Dialed: 5168103204: Machine - No Message Left: CellPhone |
| 10/12/2010 01:15PM | anemhool | NSF | M | C | mle p.up sd maker n/i yet gotta call back then h.up |
| 10/12/2010 01:15PM | anemhool | NSF | D | O | Dialed: 6312245027: Other Party - Connect: Home |
| 10/12/2010 12:13PM | anemhool | NSF | D | O | Dialed: 6312245027: Machine - No Message Left: Home |
| 10/12/2010 12:12PM | anemhool | NSF | D | O | Dialed: 5168103204: Machine - No Message Left: CellPhone |
| 10/12/2010 10:22AM | anemhool | NSF | D | O | Dialed: 5167524172: Machine - No Message Left: AcuRELA |
| 10/12/2010 10:21AM | anemhool | NSF | D | O | Dialed: 9544366809: No Answer - System Disposed: CBRPhone3 |
| 10/12/2010 10:20AM | anemhool | NSF | D | O | Dialed: 6312245027: No Answer : Home |

Created Time : 03/21/2011 12:14PM          Created By : JDEYOUNG          Workstation :          TEM-CO-MG02

Time Zone : Agency Standard Time

03/21/2011 MON 15:44 FAX        united recovery systems        ☒007/016

Case 2:11-cv-01152-SJF-WDW   Document 39   Filed 01/17/12   Page 20 of 46 PageID #: 691

CONFIDENTIAL

| Comment Date | Comment User | SubStatus | SubSystem | Comment Type | Comments |
|---|---|---|---|---|---|
| 10/12/2010 10:20AM | anemhool | NSF | D | O | Dialed: 5168103204: Machine - No Message Left: CellPhone |
| 10/12/2010 09:08AM | anemhool | NSF | D | O | Dialed: 5168103204: Machine - No Message Left: CellPhone |
| 10/12/2010 09:08AM | anemhool | NSF | D | O | Dialed: 6312245027: Machine - No Message Left: Home |
| 10/12/2010 07:40AM | anemhool | NSF | D | O | Dialed: 9544366809: No Answer - System Disposed: CBRPhone3 |
| 10/12/2010 07:39AM | anemhool | NSF | D | O | Dialed: 6312245027: Machine - No Message Left: Home |
| 10/12/2010 07:39AM | anemhool | NSF | D | O | Dialed: 5168103204: Machine - No Message Left: CellPhone |
| 10/11/2010 02:50PM | mary | NSF | M | O | will review acct in 3 days for nsf recvry |
| 10/11/2010 10:10AM | anemhool | NSF | D | O | Dialed: 6312245027: Machine - No Message Left: Home |
| 10/11/2010 10:09AM | anemhool | NSF | S | O | Dialed: 5168103204: Machine - No Message Left: CellPhone |
| 10/11/2010 08:40AM | anemhool | NSF | D | O | Dialed: 5168103204: Machine - No Message Left: CellPhone |
| 10/11/2010 08:39AM | anemhool | NSF | D | O | Dialed: 6312245027: Machine - No Message Left: Home |
| 10/11/2010 07:32AM | anemhool | NSF | D | O | Dialed: 6312245027: Machine - No Message Left: Home |
| 10/11/2010 07:31AM | anemhool | NSF | D | O | Dialed: 5168103204: Machine - No Message Left: CellPhone |
| 10/08/2010 03:56PM | anemhool | NSF | D | O | Dialed: 6312245027: Machine - No Message Left: Home |
| 10/08/2010 03:56PM | anemhool | NSF | D | O | Dialed: 5168103204: Machine - No Message Left: CellPhone |
| 10/08/2010 03:14PM | anemhool | NSF | D | O | Dialed: 9544366809: No Answer - System Disposed: CBRPhone3 |
| 10/08/2010 03:14PM | anemhool | NSF | D | O | Dialed: 5168103204: Machine - No Message Left: CellPhone |
| 10/08/2010 03:13PM | anemhool | NSF | D | O | Dialed: 6312245027: Machine - No Message Left: Home |
| 10/08/2010 01:03PM | anemhool | NSF | D | O | Dialed: 5168103204: Machine - No Message Left: CellPhone |
| 10/08/2010 01:02PM | anemhool | NSF | D | O | Dialed: 6312245027: Machine - No Message Left: Home |
| 10/08/2010 11:00AM | anemhool | NSF | D | O | Dialed: 6312245027: Machine - No Message Left: Home |
| 10/08/2010 10:59AM | anemhool | NSF | D | O | Dialed: 5168103204: Machine - No Message Left: CellPhone |
| 10/08/2010 09:04AM | anemhool | NSF | D | O | Dialed: 6312245027: Machine - No Message Left: Home |
| 10/08/2010 09:04AM | anemhool | NSF | D | O | Dialed: 5168103204: Machine - No Message Left: CellPhone |
| 10/08/2010 08:01AM | anemhool | NSF | D | O | Dialed: 5168103204: Machine - No Message Left: CellPhone |
| 10/08/2010 08:00AM | anemhool | NSF | D | O | Dialed: 6312245027: Machine - No Message Left: Home |
| 10/07/2010 05:36PM | anemhool | NSF | D | O | Dialed: 5168103204: Machine - No Message Left: CellPhone |
| 10/07/2010 05:35PM | anemhool | NSF | D | O | Dialed: 6312245027: Machine - No Message Left: Home |
| 10/07/2010 11:47AM | anemhool | NSF | D | O | Dialed: 6312245027: Machine - No Message Left: Home |
| 10/07/2010 11:47AM | anemhool | NSF | D | O | Dialed: 5168103204: Machine - No Message Left: CellPhone |
| 10/06/2010 07:34PM | anemhool | NSF | D | O | Dialed: 6312245027: Machine - No Message Left: Home |
| 10/06/2010 07:34PM | anemhool | NSF | D | O | Dialed: 5168103204: Machine - No Message Left: CellPhone |
| 10/06/2010 07:33PM | anemhool | NSF | D | O | Dialed: 6312245027: Busy - System Disposed: Home |
| 10/06/2010 05:45PM | anemhool | NSF | D | O | Dialed: 6312245027: Machine - No Message Left: Home |
| 10/06/2010 05:44PM | anemhool | NSF | D | O | Dialed: 5168103204: Machine - No Message Left: CellPhone |
| 10/06/2010 03:18PM | anemhool | NSF | D | O | Dialed: 6312245027: Machine - No Message Left: Home |

Created Time : 03/21/2011  12:14PM                    Created By :   JDEYOUNG                                Workstation :          TEM-CO-MG02

Time Zone : Agency Standard Time

Ⓩ008/016

united recovery systems   FAX   03/21/2011 MON 15:45

CONFIDENTIAL

Account Detail Listing Report

| Comment Date | Comment User | SubStatus | SubSystem | Comment Type | Comments |
|---|---|---|---|---|---|
| 10/06/2010 03:18PM | anemhool | NSF | S | O | Dialed: 5168103204: Machine – No Message Left: CellPhone |
| 10/06/2010 12:54PM | anemhool | NSF | D | O | Dialed: 5168103204: Machine – No Message Left: CellPhone |
| 10/06/2010 12:53PM | anemhool | NSF | D | O | Dialed: 6312245027: Machine – No Message Left: Home |
| 10/05/2010 04:24PM | anemhool | NSF | D | O | Dialed: 6312245027: Busy – System Disposed: Home |
| 10/05/2010 04:24PM | anemhool | NSF | D | O | Dialed: 5168103204: Machine – No Message Left: CellPhone |
| 10/05/2010 04:23PM | anemhool | NSF | D | O | Dialed: 6312245027: Busy – System Disposed: Home |
| 10/05/2010 01:17PM | anemhool | NSF | D | O | Dialed: 5168103204: Machine – No Message Left: CellPhone |
| 10/05/2010 01:16PM | anemhool | NSF | D | O | Dialed: 6312245027: Machine – No Message Left: Home |
| 10/05/2010 11:02AM | anemhool | NSF | D | O | Dialed: 6312245027: Busy – System Disposed: Home |
| 10/05/2010 11:02AM | anemhool | NSF | D | O | Dialed: 5168103204: Machine – No Message Left: CellPhone |
| 10/05/2010 09:36AM | anemhool | NSF | D | O | Dialed: 6312245027: Machine – No Message Left: Home |
| 10/05/2010 08:33AM | anemhool | NSF | D | O | Dialed: 6312245027: Busy – System Disposed: Home |
| 10/05/2010 08:10AM | anemhool | NSF | D | O | Dialed: 6312245027: Busy – System Disposed: Home |
| 10/05/2010 08:10AM | anemhool | NSF | D | O | Dialed: 5168103204: Machine – No Message Left: CellPhone |
| 10/05/2010 08:09AM | anemhool | NSF | D | O | Dialed: 6312245027: Busy – System Disposed: Home |
| 10/04/2010 04:18PM | anemhool | NSF | D | O | Dialed: 6312245027: Machine – No Message Left: Home |
| 10/04/2010 04:17PM | anemhool | NSF | D | O | Dialed: 5168103204: Machine – No Message Left: CellPhone |
| 10/04/2010 02:21PM | anemhool | NSF | D | O | Dialed: 5168103204: Machine – No Message Left: CellPhone |
| 10/04/2010 02:20PM | anemhool | NSF | D | O | Dialed: 6312245027: Machine – No Message Left: Home |
| 10/04/2010 12:49PM | anemhool | NSF | D | O | Dialed: 6312245027: Busy – System Disposed: Home |
| 10/04/2010 12:49PM | anemhool | NSF | D | O | Dialed: 9544366809: No Answer – System Disposed: CBRPhone3 |
| 10/04/2010 12:48PM | anemhool | NSF | D | O | Dialed: 6312245027: Busy – System Disposed: CBRPhone1 |
| 10/04/2010 12:48PM | anemhool | NSF | S | O | Dialed: 6312445027: No Answer – System Disposed: CBRPhone2 |
| 10/04/2010 12:47PM | anemhool | NSF | S | O | Dialed: 5168103204: Machine – No Message Left: CellPhone |
| 10/04/2010 10:14AM | anemhool | NSF | D | O | Dialed: 6312245027: Busy – System Disposed: Home |
| 10/04/2010 09:55AM | anemhool | NSF | D | O | Dialed: 6312245027: Busy – System Disposed: Home |
| 10/04/2010 09:55AM | anemhool | NSF | S | O | Dialed: 2085423475: SIT – Other – Blocked: AgencyANI |
| 10/04/2010 09:55AM | anemhool | NSF | S | O | Dialed: 6312245027: Busy – System Disposed: Home |
| 10/04/2010 09:55AM | anemhool | NSF | S | O | Dialed: 5168103204: Machine – No Message Left: CellPhone |
| 10/04/2010 08:30AM | anemhool | NSF | D | O | Dialed: 5168103204: Machine – No Message Left: CellPhone |
| 10/04/2010 07:59AM | anemhool | NSF | M | C | dead air |
| 10/04/2010 07:59AM | anemhool | NSF | D | O | Dialed: 5168103204: Machine – No Message Left: CellPhone |
| 10/04/2010 07:58AM | anemhool | NSF | I | O | Answered: 5168103204: Other Party – Connect: CellPhone |
| 10/04/2010 07:57AM | anemhool | NSF | D | O | Dialed: 5167524172: Machine – No Message Left: AcuRELA |
| 10/04/2010 07:56AM | anemhool | NSF | D | O | Dialed: 6312245027: Machine – No Message Left: Home |

| Created Time : 03/21/2011 12:14PM | Created By : JDEYOUNG | Workstation : | TEM-CO-MG02 |
|---|---|---|---|
| Time Zone : Agency Standard Time | | | |

☑009/016     united recovery systems     FAX 6024389208     03/21/2011 MON 15:45

CONFIDENTIAL

Account Detail Listing Report

| Comment Date | Comment User | SubStatus | SubSystem | Comment Type | Comments |
|---|---|---|---|---|---|
| 10/04/2010 07:55AM | anemhool | NSF | D | O | Dialed: 5168103204: Machine - No Message Left: CellPhone |
| 10/02/2010 10:07AM | anemhool | NSF | D | O | Dialed: 6312245027: Machine - No Message Left: Home |
| 10/02/2010 10:06AM | anemhool | NSF | D | O | Dialed: 5168103204: Machine - No Message Left: CellPhone |
| 10/02/2010 07:05AM | anemhool | NSF | D | O | Dialed: 5168103204: Machine - No Message Left: CellPhone |
| 10/02/2010 07:05AM | anemhool | NSF | D | O | Dialed: 6312245027: Machine - No Message Left: Home |
| 10/01/2010 03:41PM | anemhool | NSF | D | O | Dialed: 6312245027: Machine - No Message Left: Home |
| 10/01/2010 03:40PM | anemhool | NSF | D | O | Dialed: 5168103204: Machine - No Message Left: CellPhone |
| 10/01/2010 02:09PM | anemhool | NSF | D | O | Dialed: 5168103204: Machine - No Message Left: CellPhone |
| 10/01/2010 02:08PM | anemhool | NSF | D | O | Dialed: 6312245027: Machine - No Message Left: Home |
| 10/01/2010 12:57PM | anemhool | NSF | D | O | Dialed: 5168103204: Machine - No Message Left: CellPhone |
| 10/01/2010 12:57PM | anemhool | NSF | D | O | Dialed: 6312245027: Machine - No Message Left: Home |
| 10/01/2010 11:07AM | anemhool | NSF | D | O | Dialed: 6312245027: Machine - No Message Left: Home |
| 10/01/2010 11:06AM | anemhool | NSF | D | O | Dialed: 5168103204: Machine - No Message Left: CellPhone |
| 10/01/2010 09:31AM | anemhool | NSF | D | O | Dialed: 6312245027: Machine - No Message Left: Home |
| 10/01/2010 09:28AM | anemhool | NSF | D | O | Dialed: 5168103204: Machine - No Message Left: CellPhone |
| 10/01/2010 08:01AM | anemhool | NSF | D | O | Dialed: 5168103204: Machine - No Message Left: CellPhone |
| 10/01/2010 08:00AM | anemhool | NSF | D | O | Dialed: 6312245027: Machine - No Message Left: Home |
| 09/30/2010 07:32PM | anemhool | NSF | D | O | Dialed: 5168103204: Machine - No Message Left: CellPhone |
| 09/30/2010 07:31PM | anemhool | NSF | D | O | Dialed: 6312245027: Machine - No Message Left: Home |
| 09/30/2010 06:04PM | anemhool | NSF | D | O | Dialed: 5168103204: Machine - No Message Left: CellPhone |
| 09/30/2010 06:04PM | anemhool | NSF | D | O | Dialed: 6312245027: Machine - No Message Left: Home |
| 09/30/2010 04:53PM | anemhool | NSF | D | O | Dialed: 5168103204: Machine - No Message Left: CellPhone |
| 09/30/2010 02:20PM | anemhool | NSF | D | O | Dialed: 6312245027: Fax: Home |
| 09/30/2010 02:19PM | anemhool | NSF | D | O | Dialed: 5168103204: Machine - No Message Left: CellPhone |
| 09/30/2010 01:08PM | anemhool | NSF | D | O | Dialed: 5168103204: Machine - No Message Left: CellPhone |
| 09/30/2010 01:07PM | anemhool | NSF | D | O | Dialed: 6312245027: Fax: Home |
| 09/30/2010 11:29AM | anemhool | NSF | D | O | Dialed: 6312245027: Fax: Home |
| 09/30/2010 11:28AM | anemhool | NSF | D | O | Dialed: 5168103204: Machine - No Message Left: CellPhone |
| 09/29/2010 07:04PM | anemhool | NSF | D | O | Dialed: 6312245027: Fax: Home |
| 09/29/2010 06:44PM | anemhool | NSF | D | O | Dialed: 5168103204: Machine - No Message Left: CellPhone |
| 09/29/2010 05:23PM | anemhool | NSF | D | O | Dialed: 5168103204: Machine - No Message Left: CellPhone |
| 09/29/2010 05:23PM | anemhool | NSF | D | O | Dialed: 6312245027: Fax: Home |
| 09/29/2010 05:22PM | anemhool | NSF | D | O | Dialed: 6312245027: SIT - Other - Your Station is Busy: Home |
| 09/29/2010 03:06PM | anemhool | NSF | D | O | Dialed: 6312445027: No Answer - System Disposed: CBRPhone2 |
| 09/29/2010 03:05PM | anemhool | NSF | D | O | Dialed: 9544366809: No Answer - System Disposed: CBRPhone3 |
| 09/29/2010 03:04PM | anemhool | NSF | D | O | Dialed: 5168103204: Machine - No Message Left: CellPhone |

CONFIDENTIAL

Account Detail Listing Report

| Comment Date | Comment User | SubStatus | SubSystem | Comment Type | Comments |
|---|---|---|---|---|---|
| 09/29/2010 03:03PM | anemhool | NSF | D | O | Dialed: 6312245027: Fax: Home |
| 09/29/2010 02:08PM | anemhool | NSF | D | O | Dialed: 6312245027: Fax: Home |
| 09/29/2010 01:28PM | anemhool | NSF | D | O | Dialed: 6312245027: Fax: Home |
| 09/29/2010 01:27PM | anemhool | NSF | S | O | Dialed: 5168103204: Machine - No Message Left: CellPhone |
| 09/29/2010 10:42AM | anemhool | NSF | M | O | Added AcuEDA to Account Phones: █████ |
| 09/29/2010 10:41AM | anemhool | NSF | M | O | On Demand EDA Search Get More Returned 20 of 20 |
| 09/29/2010 10:41AM | anemhool | NSF | M | O | On Demand EDA Search Get More Returned 20 of 20 |
| 09/29/2010 10:41AM | anemhool | NSF | M | O | On Demand EDA Search Get More Returned 20 of 20 |
| 09/29/2010 10:41AM | anemhool | NSF | M | O | On Demand EDA Search Get More Returned 20 of 20 |
| 09/29/2010 10:41AM | anemhool | NSF | M | O | On Demand EDA Search Residence using Name, CSZ Stabile fl Returned 20 of 20 : Reference Owner |
| 09/29/2010 10:40AM | anemhool | NSF | D | O | Dialed: 6312245027: No Answer - System Disposed: CBRPhone2 |
| 09/29/2010 10:40AM | anemhool | NSF | M | O | Added AcuEDA to Account Phones: █████ |
| 09/29/2010 10:40AM | anemhool | NSF | M | O | On Demand EDA Search Residence using Name, CSZ █████ Returned 1 of 20 : Reference Owner |
| 09/29/2010 10:39AM | anemhool | NSF | D | O | Dialed: 9544366809: No Answer - System Disposed: CBRPhone3 |
| 09/29/2010 10:39AM | anemhool | NSF | M | O | On Demand EDA Search Residence using Address, CSZ █████ Returned 0 of 20 : Reference Other |
| 09/29/2010 10:38AM | anemhool | NSF | D | O | Dialed: 6312245027: Fax: Home |
| 09/29/2010 10:37AM | anemhool | NSF | S | O | Dialed: 5168103204: Machine - No Message Left: CellPhone |
| 09/29/2010 10:37AM | anemhool | NSF | D | O | Dialed: 5167524172: Machine - No Message Left: AcuRELA |
| 09/28/2010 05:06PM | kegordon | NSF | D | O | Dialed: 5168103204: No Answer : CellPhone |
| 09/28/2010 12:52PM | csweet | NSF | M | C | uif ci sd she doesnt know cms wanted her # rmvd eoc |
| 09/28/2010 12:52PM | csweet | NSF. | M | O | Manually set Do Not Call: AcuRELA: 6312440644 |
| 09/28/2010 12:52PM | csweet | NSF | I | O | Answered: 5423475060: Wrong Number: Other Phone Number marked as Bad Number: Other: 5423475060 |
| 09/28/2010 12:49PM | anemhool | NSF | D | O | Dialed: 5167524172: Machine - No Message Left: AcuRELA |
| 09/28/2010 12:49PM | anemhool | NSF | D | O | Dialed: 6312440644: Machine - No Message Left: AcuRELA |

Created Time : 03/21/2011 12:14PM          Created By :   JDEYOUNG          Workstation :          TEM-CO-MG02

Time Zone : Agency Standard Time

03/21/2011 MON 15:46   FAX   united recovery systems   ☑011/016

**CONFIDENTIAL**

Account Detail Listing Report

| Comment Date | Comment User | SubStatus | SubSystem | Comment Type | Comments |
|---|---|---|---|---|---|
| 09/28/2010 10:55AM | anemhool | NSF | M | C | |
| 09/28/2010 10:55AM | anemhool | NSF | D | O | Dialed: 5166790215: Wrong Number: AcuSUBJ |
| 09/28/2010 09:04AM | anemhool | NSF | | | Phone Number marked as Bad Number: AcuSUBJ: 5166790215 |
| 09/28/2010 09:04AM | anemhool | NSF | M | C | CellPhone - 5168103204 |
| 09/28/2010 09:03AM | anemhool | NSF | M | C | |
| 09/28/2010 09:03AM | anemhool | NSF | D | O | Dialed: 5168103204: Other Party - Connect: Manual |
| 09/28/2010 09:00AM | anemhool | NSF | M | C | tt Elsie Morris in apt 29 states maker cell# is 516-810-3204 |
| 09/28/2010 09:00AM | anemhool | NSF | D | O | Dialed: 6316667636: Other Party - Connect: Nearby |
| 09/28/2010 08:59AM | anemhool | NSF | D | O | Dialed: 9544366809: No Answer - System Disposed: CBRPhone3 |
| 09/28/2010 08:59AM | zaxsom | NSF | M | R | Premium Phone Requested |
| 09/28/2010 08:58AM | anemhool | NSF | D | O | Dialed: 5167524172: Machine - No Message Left: AcuRELA |
| 09/28/2010 08:57AM | anemhool | NSF | D | O | Dialed: 6312440644: Machine - No Message Left: AcuRELA |
| 09/28/2010 08:56AM | anemhool | NSF | D | O | Dialed: 5166940649: SIT - Permanent Disconnect: AcuRELA |
| | | | | | Phone Number marked as Bad Number: AcuRELA: 5166940649 |
| 09/28/2010 08:56AM | anemhool | NSF | D | O | Dialed: 5166790215: Machine - No Message Left: AcuSUBJ |
| 09/28/2010 08:56AM | anemhool | NSF | D | O | Dialed: 6312245027: Machine - No Message Left: Home |
| 09/28/2010 07:56AM | anemhool | NSF | D | O | Dialed: 6312245027: Machine - No Message Left: Home |
| 09/27/2010 07:52PM | kegordon | NSF | D | O | Dialed: 6312245027: No Answer : Home |
| 09/27/2010 05:24PM | kegordon | NSF | D | O | Dialed: 6312245027: Machine - No Message Left: Home |
| 09/27/2010 05:08PM | anemhool | NSF | D | O | Dialed: 6312245027: Machine - No Message Left: Home |
| 09/27/2010 04:34PM | anemhool | NSF | D | O | Dialed: 6312245027: Machine - No Message Left: Home |
| 09/27/2010 03:28PM | anemhool | NSF | D | O | Dialed: 6312245027: Machine - No Message Left: Home |
| 09/27/2010 02:04PM | anemhool | NSF | D | O | Dialed: 6312245027: Machine - No Message Left: Home |
| 09/27/2010 12:43PM | anemhool | NSF | D | O | Dialed: 6312245027: Machine - No Message Left: Home |
| 09/27/2010 10:36AM | anemhool | NSF | D | O | Dialed: 6312245027: Machine - No Message Left: Home |
| 09/27/2010 09:41AM | anemhool | NSF | D | O | Dialed: 6312245027: Machine - No Message Left: Home |
| 09/27/2010 09:35AM | anemhool | NSF | D | O | Dialed: 6312245027: Busy - System Disposed: Home |
| 09/27/2010 08:02AM | anemhool | NSF | S | O | Dialed: 5166940649: SIT - Temporary Disconnect: AcuASSC |
| 09/27/2010 08:02AM | anemhool | NSF | S | O | Dialed: 6315812654: Wrong Number: AcuRELA |
| | | | | | Phone Number marked as Bad Number: AcuRELA: 6315812654 |

03/21/2011 MON 15:47 FAX     united recovery systems     ☑012/016

CONFIDENTIAL

Account Detail Listing Report

| Comment Date | Comment User | SubStatus | SubSystem | Comment Type | Comments |
|---|---|---|---|---|---|
| 09/27/2010 08:01AM | anemhool | NSF | S | O | Dialed: 9544371064: SIT - Permanent Disconnect: AcuRELA Phone Number marked as Bad Number: AcuRELA: 9544371064 |
| 09/27/2010 08:01AM | anemhool | NSF | S | O | Dialed: 6312245027: No Answer - System Disposed: CBRPhone2 |
| 09/27/2010 08:00AM | anemhool | NSF | S | O | Dialed: 5166790215: Machine - No Message Left: AcuSUBJ |
| 09/27/2010 07:59AM | anemhool | NSF | D | O | Dialed: 6312245027: Machine - No Message Left: Home |
| 09/24/2010 12:54PM | lomccaw | NSF | D | O | Dialed: 6312245027: Machine - No Message Left: Home |
| 09/24/2010 11:36AM | lomccaw | NSF | D | O | Dialed: 6312245027: No Answer : Home |
| 09/24/2010 10:30AM | lomccaw | NSF | D | O | Dialed: 6312245027: Machine - No Message Left: Home |
| 09/24/2010 08:45AM | lomccaw | NSF | D | O | Dialed: 6312245027: Machine - No Message Left: Home |
| 09/23/2010 07:24PM | lomccaw | NSF | D | O | Dialed: 6312245027: Busy - System Disposed: Home |
| 09/23/2010 06:57PM | lomccaw | NSF | D | O | Dialed: 6312245027: Busy - System Disposed: Home |
| 09/23/2010 06:56PM | lomccaw | NSF | D | O | Dialed: 6312245027: SIT - Other - Your Station is Busy: Home |
| 09/23/2010 06:18PM | lomccaw | NSF | D | O | Dialed: 6312245027: Busy - System Disposed: Home |
| 09/23/2010 05:27PM | lomccaw | NSF | D | O | Dialed: 6312245027: Machine - No Message Left: Home |
| 09/23/2010 03:42PM | lomccaw | NSF | D | O | Dialed: 6312245027: Machine - No Message Left: Home |
| 09/23/2010 02:41PM | lomccaw | NSF | D | O | Dialed: 6312245027: Machine - Left Message: Home |
| 09/23/2010 01:49PM | lomccaw | NSF | D | O | Dialed: 6312245027: Machine - No Message Left: Home |
| 09/23/2010 12:50PM | lomccaw | NSF | D | O | Dialed: 6312245027: Machine - No Message Left: Home |
| 09/23/2010 11:56AM | lomccaw | NSF | D | O | Dialed: 9544366809: No Answer - System Disposed: CBRPhone3 |
| 09/23/2010 11:54AM | lomccaw | NSF | D | O | Dialed: 6312245027: No Answer - System Disposed: CBRPhone2 |
| 09/23/2010 11:53AM | lomccaw | NSF | D | O | Dialed: 6312245027: Machine - No Message Left: Home |
| 09/23/2010 11:52AM | lomccaw | NSF | D | O | Dialed: 6312245027: SIT - Other - Your Station is Busy: Home |
| 09/23/2010 08:54AM | sdickson | NSF | M | R | get certified funds today |
| 09/23/2010 08:30AM | MVaquero | NSF | B | O | SIF  Deleted due to NSF (A 09/15/2010 09/15/2010 7018.45). |
| 09/23/2010 07:26AM | lalochba | NSF | B | O | NSF from bank - reason code 4 (2nd run C type records) |
| 09/23/2010 07:26AM | URS\csServices | SIF | | | SSTA SIF - NSF |
| 09/23/2010 02:31AM | jlease | SIF | L | O | Letter H-L-73 : Generated. (Letter Version:NY) (Letter prohibited from processing, letter is NYC specific.) |
| 09/16/2010 08:36AM | lalochba | PROM | | | SSTA PROM - SIF |
| 09/16/2010 08:36AM | lalochba | PROM | B | O | SIF Completed A 09/15/2010 09/15/2010 7018.45 |
| 09/15/2010 10:03PM | MVaquero | PROM | B | O | 1 $7018.45 pending QP posted to payment. |
| 09/15/2010 08:22PM | daquino | PROM | M | R | PQPs Approved.(ApprovalLevel 4,AttentionLevel 0) |
| 09/15/2010 04:28PM | Jbruchas | PROM | L | O | Letter H-L-702 : Generated. |
| 09/15/2010 04:28PM | zaxsom | PROM | M | R | ***req SIF ltr per mkr's req*** |
| 09/15/2010 04:28PM | zaxsom | PROM | M | R | Letter 702 for 09/15/2010 Requested |
| 09/15/2010 04:27PM | zaxsom | PROM | M | R | SIF Approved - Agreement Date '09/15/2010' - Due Date '09/15/2010' |

Created Time : 03/21/2011  12:14PM

Time Zone : Agency Standard Time

Created By :   JDEYOUNG

Workstation :

TEM-CO-MG02

united recovery systems    FAX    03/21/2011 MON 15:47    013/016

**CONFIDENTIAL**

| Comment Date | Comment User | SubStatus | SubSystem | Comment Type | Comments |
|---|---|---|---|---|---|
| 09/15/2010 04:27PM | zaxsom | PROM | M | R | Promise Add A 09-15 09-15 - 7018.45 |
| 09/15/2010 04:27PM | zaxsom | PQP | | | SSTA PQP - PROM |
| 09/15/2010 04:27PM | zaxsom | PQP | | | SIFApprName - zaxsom |
| 09/15/2010 04:11PM | anemhool | PQP | M | C | maker req sif due letter b mailed - gv dcc/mm |
| 09/15/2010 04:10PM | anemhool | PQP | M | O | Add 1 PQP(s). Amount : $7018.45 |
| 09/15/2010 04:10PM | anemhool | PQP | M | C | SIF ??? Add 09-15 09-15 7018.45 75.00% |
| | | | | | SIF percentage is too low. - 7018.45 |
| 09/15/2010 04:10PM | anemhool | PQP | M | C | SIF SIFJustification : - sif in lieu of dispute; using avail credit to pay sif |
| 09/15/2010 04:10PM | anemhool | PQP | | | QuickPayName - Ronald P Stabile |
| 09/15/2010 04:10PM | anemhool | PQP | | | ChkRouting - 021000322 |
| 09/15/2010 04:10PM | anemhool | PQP | | | ChkAccount - 000623068418 |
| 09/15/2010 04:10PM | anemhool | PHON | | | SSTA PHON - PQP |
| 09/15/2010 04:10PM | anemhool | PHON | | | SIFAmount - 7018.45 |
| 09/15/2010 04:10PM | anemhool | HFU | M | C | tt maker gv dcc - sd she is willing to pay a portion but not the entire bal or will pay $20/mo to us - neg sif @ 75% - she xfering funds from her credit line to ckng - tried to conf call bank to findo ut if can do qpay from credit line but couldnt ever get to right dept - maker sd will just use the atm to make deposit in about an hour - did qpay recording |
| 09/15/2010 04:10PM | anemhool | PHON | D | O | Dialed: 8006424720: Right Party - Connect: Manual |
| 09/15/2010 04:10PM | anemhool | PHON | D | O | Dialed: 6312245027: Right Party - Connect: Home |
| | | | | | Recorded: Quick Pay Authorization |
| 09/15/2010 04:08PM | CICAdmin | PHON | | O | Recording Completed - Quick Pay Authorization on CallID 100449391120100915 |
| 09/15/2010 04:03PM | CICAdmin | PHON | | O | Recording Completed - User Requested on CallID 100449391120100915 |
| 09/15/2010 04:00PM | CICAdmin | PHON | | O | Recording Completed - User Requested on CallID 100449391120100915 |
| 09/15/2010 12:37PM | anemhool | PHON | D | O | Dialed: 6312245027: Machine - No Message Left: Home |
| 09/15/2010 12:05PM | anemhool | PHON | D | O | Dialed: 6312245027: Machine - No Message Left: Home |
| 09/14/2010 01:30PM | anemhool | PHON | M | C | tt maker gv dcc - states cant talk is on way to dr - set c/b for tomrw @ 1pm est |
| 09/14/2010 01:30PM | anemhool | PHON | D | O | Dialed: 6312245027: Right Party - Connect: Home |
| 09/14/2010 12:48PM | anemhool | PHON | D | O | Dialed: 6312245027: Busy - System Disposed: Home |
| 09/14/2010 12:20PM | anemhool | PHON | D | O | Dialed: 6312245027: Busy - System Disposed: Home |
| 09/14/2010 11:35AM | anemhool | PHON | D | O | Dialed: 6312245027: Busy - System Disposed: Home |
| 09/14/2010 11:34AM | anemhool | PHON | D | O | Dialed: 6312245027: Busy - System Disposed: Home |
| 09/14/2010 09:58AM | anemhool | PHON | D | O | Dialed: 6312245027: Machine - No Message Left: Home |

Created Time : 03/21/2011 12:14PM                Created By : JDEYOUNG                                    Workstation :              TEM-CO-MG02

Time Zone : Agency Standard Time

**CONFIDENTIAL**

Account Detail Listing Report

| Comment Date | Comment User | SubStatus | SubSystem | Comment Type | Comments |
|---|---|---|---|---|---|
| 09/10/2010 08:28AM | anemhool | PHON | M | C | mle screened call - tt maker gv dcc - states dk what to do about loan - male in background telling her not to use avail credit and bank should have gotten more $$ - adv maker this will not go away and damage credit if left unresolved - she put son, Ron, on the phone - gv dcc/mm adv soa - adv in a position to help mom - sd loc is for him - asked why it is okay for maker to help him but not herself? - sd maker cant afford pmts - adv then help her make the pmts if he really wants to help mom - sd he works with some atty's so will be tt them - maker got on phone - she states son is u/e and she got loc because he wasnt working and didn't have collateral - was used to buy a cabin so he can go hunting - adv what son sd about tt atty and to get best advice tt her banker as he will be impartial moreso than an atty  - set c/b for 9-14 |
| 09/10/2010 08:28AM | anemhool | PHON | D | O | Dialed: 6312245027: Right Party - Connect: Home |
| 09/09/2010 07:42PM | anemhool | PHON | D | O | Dialed: 6312245027: Machine - No Message Left: Home |
| 09/09/2010 07:30PM | Mike | PHON | A | O | Accurints Received. |
| 09/09/2010 06:32PM | anemhool | PHON | S | C | Accurint Requested |
| 09/09/2010 06:31PM | anemhool | PHON | D | O | Dialed: 6312245027: Busy - System Disposed: Home |
| 09/09/2010 06:22PM | anemhool | PHON | D | O | Dialed: 6312245027: Busy - System Disposed: Home |
| 09/09/2010 06:21PM | anemhool | PHON | D | O | Dialed: 6312245027: Busy - System Disposed: Home |
| 09/03/2010 03:02AM | jlease | PHON | L | O | Letter H-L-1 : PreProcessed. |
| 09/02/2010 07:33PM | Kathy | PHON | | | ZipSuffix 2120 - 2126 |
| 09/02/2010 07:33PM | Kathy | PHON | A | O | Acollaid received: Org,SADN,Nby,Nby,Mult,Mult |
| 09/02/2010 05:57PM | anemhool | PHON | | | SPOEName - Deceased |
| 09/02/2010 05:57PM | anemhool | PHON | | | EMPN - Retired |
| 09/02/2010 05:57PM | anemhool | PHON | | | PermComment - **NO MSGS!** |
| 09/02/2010 05:57PM | anemhool | PHON | | | DlqRsn - 13 |
| 09/02/2010 05:57PM | anemhool | PHON | | | PrefLang - ENG |
| 09/02/2010 05:57PM | anemhool | PHON | | | AddrOwnrship 0 - 2 |
| 09/02/2010 05:57PM | anemhool | PHON | | | ADR2 20 Laurel Ave - 20 Laurel Ave Apt 30 |
| 09/02/2010 05:57PM | anemhool | PHON | M | C | Contact Status changed from None to First Contact. |
| 09/02/2010 05:57PM | anemhool | PHON | M | C | Mini-Miranda Delivered 9/2/2010 5:48:58 PM |
| 09/02/2010 05:57PM | URS\csServices | PHON | | | AddrOwnrship 2 - 0 |
| 09/02/2010 05:57PM | anemhool | PHON | M | C | tt maker ver add gv dcc/mm adv soa - sd cox died and he leased unit not her - claims cant pay $50/mo like lady asked her to do before - living on $2k/mo and after 1st & 2nd mrtg & $400/mo maintenance fees and dr bills cant pay anymore - sd life ins covered burial/wake only no left over for bills - sd will tt son about options he oot will b back next week - follow up 1 week |
| 09/02/2010 05:57PM | anemhool | PHON | S | O | Dialed: 6312245027: Right Party - Connect: Home |

Created Time : 03/21/2011  12:14PM          Created By :   JDEYOUNG

Time Zone : Agency Standard Time

Workstation :          TEM-CO-MG02

united recovery systems   FAX   03/21/2011 MON 15:48   ☑015/016

**CONFIDENTIAL**

Account Detail Listing Report

| Comment Date | Comment User | SubStatus | SubSystem | Comment Type | Comments |
|---|---|---|---|---|---|
| 09/02/2010 05:54PM | anemhool | PHON | M | C | |
| 09/02/2010 03:47PM | Mike | PHON | | O | |
| 09/02/2010 02:21PM | pbarron | PHON | A | O | |
| 09/01/2010 07:33PM | Kathy | PHON | A | O | |
| 09/01/2010 06:02PM | Mike | PHON | C | O | |
| 09/01/2010 04:27PM | Erheidri | CBR | M | O | |

Created Time : 03/21/2011  12:14PM

Created By :   JDEYOUNG

Workstation :      TEM-CO-MG02

Time Zone : Agency Standard Time

016/016

united recovery systems

FAX

03/21/2011 MON 15:48

# EXHIBIT B
# Defendant James West
# Collection Notes

# Account Detail Listing Report

Account Detail Listing Report

Page 1 of 9

| | | | | |
|---|---|---|---|---|
| **Consumer ID :** 15001260 | | **Client :** | 502   U S Bank NA | |
| **Name :** Stabile, Rosemarie B | | **Account :** | ███████9073 | **Account 2:** |
| **Address1 :** | | **Collector :** | ██████ | |
| **Address2 :** 20 Laurel Ave Apt 30 | | **Status :** | ████████ | CANCELLED - EFFORTS EXHAUSTED |
| **City :** East Islip | | | ‒ | **Placement Amount :**   $9,357.93 |
| **State :** NY       **ZIP Code**  11730-2126 | | **Last Work Date :** | ███████████ | **Adjustment Amount :**   $0.00 |
| **Phone :** 631-224-5027 | | **Next Work Date :** | ██████████ | **Collected Amount :**   $0.00 |
| **SSN :** ████6725 | **Spouse SSN :** █████327 | **Score :** | █████ | **Balance Amount :**   $9,357.93 |
| **Spouse :** Stabile,Ronald P | | **Client Last Payment Date :** 05/14/2010 | | **Overpaid Amount :**   $0.00 |

## Employment  Information

| **Consumer Place of Employment :** | | **Spouse Place of Employment :** | |
|---|---|---|---|
| Retired | | Deceased | |

| | | | |
|---|---|---|---|
| **Phone :** | **Extension :** | **Phone :** | **Extension :** |
| **Pay Amount :**   $2,000.00 | **Cycle :**   Monthly | **Pay Amount :**   $0.00 | **Cycle :**   Unknown |
| **Position :** | **Tenure :**   0 | **Position :** | **Tenure :**   0 |

## Attorney  Information

| | |
|---|---|
| **Name :** | **Phone :** |
| **Address :** | **City :** |

## Payment Information

| Posted Type | Batch Date | Batch ID | Sequence # | Trx Date | Check Type | Trx Reference | Trx Type | Trx Method | Trx Amount | Agency Fee Rate | Agency Fee | New Balance | Collector |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 09/23/2010 | 01 | ███████ | | Q | 1139 | 2 | NSFA | █████████████████████ | | | | IF |

| | | | |
|---|---|---|---|
| Created Time : 03/30/2011  09:19AM | Created By :   jwest | Workstation : | LGL-AD-A06 |
| Time Zone : Agency Standard Time | | | |

Account Detail Listing Report

| Posted Type | Batch Date | Batch ID | Sequence # | Trx Date | Check Type | Trx Reference | Trx Type | Trx Method | Trx Amount | Agency Fee Rate | Agency Fee | New Balance | Collector |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 09/15/2010 | UQ | ███ | | Q | 1139 | 1 | QP | ███ | | | | |

## Bank  Information

**Bank Name :** BK Of Amer Na

**Bank Phone :** 999-999-9999

**Routing :** ███0322

**Account :** ███8418

**Quick Pay Name 1 :** Ronald P Stabile

**Payor Address :** 20 Laurel Ave Apt 30

**City :** East Islip        NY    11730

**Payor Phone :**

**Quick Pay Name 2 :** Rosemarie B Stabile

## Asset and Liabilities Information

| Ownership | Type | Value | Description |
|---|---|---|---|
| Consumer | Asset | $0.00 | refused |

## Property  Information

**Owner Name :**

**Owner Address :**

**Property Address :** 20 Laurel Ave Apt 00000030

East Islip        NY   11730-2126

| | | | |
|---|---|---|---|
| **Assessed Valuation :** | $0.00 | **Sale Date :** | |
| **Percent Assessed :** | 0.00 % | **Sale Price :** | $0.00 |
| **Tax Amount :** | $0.00 | **First Loan Amount :** | $0.00 |

## Credit Bureau Information

| CBR | Consumer  Name | Consumer SSN1 | Consumer SSN2 | Consumer SSN3 | Consumer SSN4 | Consumer SSN5 | Driver License Number | PhnSrc | Phone |
|---|---|---|---|---|---|---|---|---|---|
| ███ | ███████ | ███6725 | ███6725 | | | | | U | 631-224-5027 |
| | **Date of Birth:** ███ | **Spouse Name:** ███ | | | | **Spouse SSN:** | | | |

| CBR | Activity Date | Address | City | State | ZIP Code |
|---|---|---|---|---|---|

**CBR REPORT REDACTED**

Created Time : 03/30/2011  09:19AM                    Created By :   jwest                    Workstation :                    LGL-AD-A06

Time Zone : Agency Standard Time

Account Detail Listing Report

**CBR REPORT REDACTED**

Account Detail Listing Report

| Creditor Name | Trade Account | Trade Rating | Activity Date | Trade Report Date | Trade Open Date | Trade Limit | Trade Pay. Amount | Trade Balance | Phone |
|---|---|---|---|---|---|---|---|---|---|

**CBR REPORT REDACTED**

Account Detail Listing Report



**CBR REPORT REDACTED**

| | Creditor Name | Trade Account | Trade Rating | Activity Date | Trade Report Date | Trade Open Date | Trade Limit | Trade Pay. Amount | Trade Balance | Phone |
|---|---|---|---|---|---|---|---|---|---|---|

Account Detail Listing Report

## Comments Information

| Comment Date | Comment User | SubStatus | SubSystem | Comment Type | Comments |
|---|---|---|---|---|---|
| 02/01/2011 11:14PM | Vickie | 2APH | | | ColID XZZ - WXX |
| 02/01/2011 11:13PM | Vickie | 2APH | | | ColID W17 - XZZ |
| 02/01/2011 10:55AM | LSIGEE | 2APH | D | O | Dialed: 6312245027: Machine - Left Message: Home |
| 01/29/2011 08:18AM | LSIGEE | 2APH | D | O | Dialed: 6312245027: Machine - Left Message: Home |
| 01/26/2011 05:38PM | LSIGEE | 2APH | D | O | Dialed: 6312245027: Machine - Left Message: Home |
| 01/21/2011 03:41PM | LSIGEE | 2APH | D | O | Dialed: 5168103204: No Answer : CellPhone |
| 01/19/2011 05:54PM | LSIGEE | 2APH | D | O | Dialed: 5168103204: Other Party - Left Message: CellPhone |
| 01/13/2011 07:06PM | LSIGEE | 2APH | D | O | Dialed: 5168103204: Machine - No Message Left: CellPhone |
| 01/13/2011 07:06PM | LSIGEE | 2APH | D | O | Dialed: 6312245027: Busy - System Disposed: Home |
| 01/13/2011 07:05PM | LSIGEE | 2APH | D | O | Dialed: 6312245027: Busy - System Disposed: Home |
| 01/08/2011 08:32AM | LSIGEE | 2APH | D | O | Dialed: 5168103204: Machine - No Message Left: CellPhone |
| 01/08/2011 08:31AM | LSIGEE | 2APH | D | O | Dialed: 6312245027: Machine - Left Message: Home |
| 01/04/2011 08:25AM | LSIGEE | 2APH | D | O | Dialed: 6312245027: Machine - Left Message: Home |
| 12/29/2010 04:00PM | LSIGEE | 2APH | D | O | Dialed: 9544366809: No Answer - System Disposed: CBRPhone3 |
| 12/29/2010 03:59PM | LSIGEE | 2APH | D | O | Dialed: 6315812653: No Answer : Manual |
| 12/29/2010 10:56AM | LSIGEE | 2APH | D | O | Dialed: 5168103204: Machine - Left Message: CellPhone |
| 12/29/2010 10:55AM | LSIGEE | 2APH | D | O | Dialed: 6312245027: Machine - Left Message: Home |
| 12/29/2010 10:55AM | LSIGEE | 2APH | D | O | Dialed: 6312245027: Busy - System Disposed: Home |
| 12/29/2010 10:54AM | LSIGEE | 2APH | D | O | Dialed: 6312245027: Busy - System Disposed: Home |
| 12/27/2010 10:52AM | LSIGEE | 2APH | D | O | Dialed: 6312245027: Busy - System Disposed: Home |
| 12/27/2010 10:52AM | LSIGEE | 2APH | D | O | Dialed: 6312245027: Busy - System Disposed: Home |
| 12/27/2010 08:30AM | LSIGEE | 2APH | D | O | Dialed: 5168103204: No Answer : CellPhone |
| 12/22/2010 09:08AM | LSIGEE | 2APH | D | O | Dialed: 6312245027: Machine - Left Message: Home |
| 12/18/2010 07:23AM | LSIGEE | 2APH | D | O | Dialed: 5168103204: Machine - Left Message: CellPhone |
| 12/17/2010 11:06AM | LSIGEE | 2APH | M | O | On Demand EDA Search using Reverse Phone 5166790215 Returned 1 of 20 |
| 12/17/2010 11:05AM | LSIGEE | 2APH | M | O | On Demand EDA Search using Reverse Phone 9544371064 Returned 1 of 20 |
| 12/17/2010 11:04AM | LSIGEE | 2APH | D | O | Dialed: 6316614420: No Answer : AcuEDA |
| 12/17/2010 11:04AM | LSIGEE | 2APH | M | O | On Demand EDA Search using Reverse Phone 6315812654 Returned 1 of 20 |

Account Detail Listing Report

| Comment Date | Comment User | SubStatus | SubSystem | Comment Type | Comments |
|---|---|---|---|---|---|
| 12/17/2010 11:02AM | LSIGEE | 2APH | M | O | Added AcuEDA to Account Phones ███████ ████████ |
| 12/17/2010 11:02AM | LSIGEE | 2APH | M | O | On Demand EDA Search using Reverse Phone 6316614420 Returned 1 of 20 |
| 12/17/2010 11:01AM | LSIGEE | 2APH | M | O | On Demand EDA Search using Reverse Phone 5162245027 Returned 0 of 20 |
| 12/16/2010 12:36PM | LSIGEE | 2APH | D | O | Dialed: 5168103204: No Answer : CellPhone |
| 12/16/2010 12:36PM | LSIGEE | 2APH | D | O | Dialed: 6312245027: Machine - Left Message: Home |
| 12/15/2010 04:29PM | LSIGEE | 2APH | M | O | On Demand EDA Search using Reverse Phone 9544739733 Returned 1 of 20 |
| 12/15/2010 04:23PM | LSIGEE | 2APH | D | O | Dialed: 9544366809: No Answer - System Disposed: CBRPhone3 |
| 12/15/2010 04:22PM | LSIGEE | 2APH | M | O | On Demand EDA Search using Reverse Phone 9544366809 Returned 0 of 20 |
| 12/15/2010 04:19PM | LSIGEE | 2APH | M | O | On Demand EDA Search using Reverse Phone 9544371064 Returned 1 of 20 |
| 12/15/2010 04:17PM | jasmith | 2APH | M | O | On Demand EDA Search Get More Returned 20 of 20 |
| 12/15/2010 04:17PM | LSIGEE | 2APH | M | C | clld eda# 954-473-9733 lft msg #3- nt sre |
| 12/15/2010 04:17PM | jasmith | 2APH | M | O | On Demand EDA Search Get More Returned 20 of 20 |
| 12/15/2010 04:17PM | jasmith | 2APH | M | O | On Demand EDA Search Get More Returned 20 of 20 |
| 12/15/2010 04:17PM | LSIGEE | 2APH | D | O | Dialed: 9544739733: Machine - Left Message: Other |
| 12/15/2010 04:17PM | jasmith | 2APH | M | O | On Demand EDA Search Get More Returned 20 of 20 |
| 12/15/2010 04:17PM | jasmith | 2APH | M | O | On Demand EDA Search Get More Returned 20 of 20 |
| 12/15/2010 04:17PM | jasmith | 2APH | M | O | On Demand EDA Search Get More Returned 20 of 20 |
| 12/15/2010 04:17PM | jasmith | 2APH | M | O | On Demand EDA Search Get More Returned 20 of 20 |
| 12/15/2010 04:17PM | jasmith | 2APH | M | O | On Demand EDA Search Get More Returned 20 of 20 |

Account Detail Listing Report

| Comment Date | Comment User | SubStatus | SubSystem | Comment Type | Comments |
|---|---|---|---|---|---|
| 12/15/2010 04:17PM | jasmith | 2APH | M | O | On Demand EDA Search Residence using Name, CSZ stabile NY Returned 20 of 20 |
| 12/15/2010 04:06PM | LSIGEE | 2APH | D | O | Dialed:███████: Wrong Number: Occupant Phone Number marked as Bad Number: Occupant:████████ |
| 12/13/2010 11:17AM | LSIGEE | 2APH | D | O | Dialed: 6312245027: Machine - No Message Left: Home |
| 12/13/2010 11:17AM | LSIGEE | 2APH | D | O | Dialed: 5168103204: Machine - Left Message: CellPhone |
| 12/11/2010 08:58AM | LSIGEE | 2APH | D | O | Dialed: 5168103204: No Answer : CellPhone |
| 12/11/2010 08:58AM | LSIGEE | 2APH | D | O | Dialed: 6312245027: Busy - System Disposed: Home |
| 12/11/2010 08:57AM | LSIGEE | 2APH | D | O | Dialed: 6312245027: Busy - System Disposed: Home |
| 12/11/2010 08:57AM | LSIGEE | 2APH | D | O | Dialed: 6312245027: Busy - System Disposed: Home |
| 12/10/2010 03:12PM | LSIGEE | 2APH | D | O | Dialed: 6312245027: Machine - No Message Left: Home |
| 12/10/2010 03:12PM | LSIGEE | 2APH | D | O | Dialed: 5168103204: Machine - No Message Left: CellPhone |
| 12/08/2010 06:50PM | LSIGEE | 2APH | D | O | Dialed: 6312245027: Machine - Left Message: Home |
| 12/04/2010 08:18AM | LSIGEE | 2APH | D | O | Dialed: 5168103204: No Answer : CellPhone |
| 12/04/2010 08:17AM | LSIGEE | 2APH | D | O | Dialed: 6312245027: Machine - Left Message: Home |
| 12/02/2010 02:35PM | LSIGEE | 2APH | D | O | Dialed: 5168103204: Machine - Left Message: CellPhone |
| 11/30/2010 05:42PM | LSIGEE | 2APH | D | O | Dialed: 5168103204: Machine - Left Message: CellPhone |
| 11/22/2010 02:34PM | LSIGEE | 2APH | D | O | Dialed: 5168103204: Machine - Left Message: CellPhone |
| 11/22/2010 02:32PM | LSIGEE | 2APH | D | O | Dialed: 6312245027: Machine - Left Message: Home |
| 11/18/2010 03:23PM | LSIGEE | 2APH | D | O | Dialed: 5168103204: Machine - No Message Left: CellPhone |
| 11/18/2010 03:22PM | LSIGEE | 2APH | D | O | Dialed: 6312245027: Machine - Left Message: Home |
| 11/17/2010 10:00AM | LSIGEE | 2APH | D | O | Dialed: 6312245027: Machine - Left Message: Home |
| 11/16/2010 06:41PM | LSIGEE | 2APH | M | C | clld hme #..pers ans and hu immed |
| 11/16/2010 06:40PM | LSIGEE | 2APH | D | O | Dialed: 6312245027: No Answer : Home |
| 11/16/2010 06:40PM | LSIGEE | 2APH | D | O | Dialed: 6312245027: Machine - No Message Left: CellPhone |
| 11/16/2010 06:39PM | LSIGEE | 2APH | D | O | Dialed: 6312245027: No Answer : Home |
| 11/15/2010 03:50AM | JLease | 2APH | L | O | Letter L-A-800 : Generated. |
| 11/13/2010 07:58AM | LSIGEE | 2APH | D | O | Dialed: 5168103204: Machine - Left Message: CellPhone |
| 11/12/2010 08:05AM | LSIGEE | 2APH | M | O | On Demand EDA Search using Reverse Phone 5166790215 Returned 1 of 20 |
| 11/12/2010 07:56AM | LSIGEE | 2APH | D | O | Dialed:███████: SIT - Permanent Disconnect: Other Phone Number marked as Bad Number: Other:████████ |
| 11/12/2010 07:56AM | LSIGEE | 2APH | M | O | On Demand EDA Search using Reverse Phone 6312245027 Returned 1 of 20 |

Account Detail Listing Report

| Comment Date | Comment User | SubStatus | SubSystem | Comment Type | Comments |
|---|---|---|---|---|---|
| 11/12/2010 07:55AM | LSIGEE | 2APH | M | O | On Demand EDA Search using Reverse Phone 9544371064 Returned 1 of 20 |
| 11/12/2010 07:55AM | LSIGEE | 2APH | M | O | On Demand EDA Search using Reverse Phone 2085423475 Returned 0 of 20 |
| 11/12/2010 07:49AM | LSIGEE | 2APH | D | O | Dialed: 6312245027: No Answer : Home |
| 11/12/2010 07:49AM | LSIGEE | 2APH | D | O | Dialed: 5168103204: Machine - Left Message: CellPhone |
| 11/10/2010 09:29AM | LSIGEE | 2APH | D | O | Dialed: 2085423475: SIT - Other - Blocked: AgencyANI |
| 11/10/2010 09:28AM | LSIGEE | 2APH | D | O | Dialed: 6312245027: Machine - Left Message: Home |
| 11/10/2010 09:28AM | LSIGEE | 2APH | D | O | Dialed: 5168103204: Machine - Left Message: CellPhone |
| 11/05/2010 02:14PM | LSIGEE | 2APH | D | O | Dialed: 6312245027: Machine - Left Message: Home |
| 11/05/2010 02:03PM | LSIGEE | 2APH | D | O | Dialed: 6312245027: Machine - Left Message: CBRPhone1 |
| 11/05/2010 01:57PM | LSIGEE | 2APH | D | O | Dialed: 5168103204: Machine - Left Message: CellPhone |
| 11/03/2010 09:00AM | LSIGEE | 2APH | D | O | Dialed: 5168103204: Machine - Left Message: CellPhone |
| 10/29/2010 08:20AM | LSIGEE | 2APH | D | O | Dialed: 6312245027: Machine - Left Message: Home |
| 10/29/2010 08:19AM | LSIGEE | 2APH | D | O | Dialed: 5168103204: Machine - Left Message: CellPhone |
| 10/26/2010 02:12PM | LSIGEE | 2APH | D | O | Dialed: 5168103204: No Answer : CellPhone |
| 10/21/2010 09:52AM | LSIGEE | 2APH | D | O | Dialed: 6312245027: Busy - System Disposed: Home |
| 10/21/2010 09:50AM | LSIGEE | 2APH | D | O | Dialed: 5168103204: SIT - Other - Interactive Intelligence Object Specific Error (Operation Canceled) Initializing: CellPhone |
| 10/18/2010 03:25AM | JLease | 2APH | L | O | Letter L-A-105 : Generated. |
| 10/15/2010 07:41AM | LSIGEE | 2APH | D | O | Dialed: 5168103204: Machine - Left Message: CellPhone |
| 10/15/2010 06:23AM | Vickie | 2APH | | | CollID T2 - W17 |
| 10/15/2010 06:23AM | Vickie | 2APH | | | CollID t1 - T2 |
| 10/15/2010 06:23AM | Vickie | PEND | | | ███████████ |
| 10/15/2010 06:23AM | Vickie | PEND | | | |

# EXHIBIT C

# Interactive Intelligence Website

Case 2:11-cv-01152-SJF-WDW    Document 39    Filed 01/17/12    Page 40 of 46 PageID #: 714



Select Country     Keyword Search



   

Product Solutions | Services | Partner Programs | Interactive Resource Center | Events | About Us | Careers | Blogs |



contact center

**Contact Us!**

**800-267-1364**

**interact@inin.com**

Home > **Product Solutions**

Share

**The Contact Center**

Customer Interaction Center
Cloud-based Contact Center
Interaction Analyzer
Interaction Dialer
Interaction Director
Interaction Feedback
Interaction Recorder
Interaction Optimizer
Interaction Tracker
Interaction Web Portal
Interaction Monitor
e-FAQ

**Enterprise IP Telephony**

Customer Interaction Center - Enterprise
Interaction Conference

**Enterprise Messaging**

Messaging Interaction Center

**Business Process Automation**

Interaction Process Automation
Content Management

**SIP Appliances and End Points**

Interaction SIP Station
Interaction SIP Proxy
Interaction Gateway
Interaction Media Server

**3rd Party Integrations**

Microsoft Integrations
IBM Integrations
CRM Integrations
Other Integrations

**Social Media Integrations**

**3rd Party Compatible Products**

# Interaction Dialer®

### SIP-based outbound and blended predictive dialer system

Outbound and blended campaigns boost teleservices capabilities, fill sales pipelines, streamline collections and aid telemarketing and fundraising efforts. No matter your business, a well-planned, well-executed campaign can augment nearly any marketing and relationship management process and build revenues. Dramatically.

### Cloud-based or on-premise… you choose your solution

Automating contact center operations has never come with so many options. Interactive Intelligence® offers your choice of a complete premise-based solution, an equally complete cloud-based solution at a fixed monthly cost — Communications as a Service (CaaS) — or a managed service where we do it all. You can even migrate your cloud-based solution to your own site at any time, seamlessly, without incurring downtime or losing your applications.

### Dialer Software for outbound and predictive dialing

Interaction Dialer® is a predictive dialer system that pre-integrates to the Customer Interaction Center™ (CIC) IP contact center solution from Interactive Intelligence® for outbound and blended predictive dialing, as well as for compliance options, call scripting, intelligent campaign staging and more…

- Predictive, power, preview, precise and agent-less dialing
- Comprehensive campaign management
- Multi-site campaign management
- Inbound/outbound call blending
- Agent-less messaging and outbound IVR campaigns
- Stage-based predicting via a patented predictive algorithm
- Remote agent capable
- Multiple scripting options
- Contact-based rules for maximum dialing flexibility

### Outbound dialing made even more powerful

Our predictive dialer system offers advanced features for:

- Skills-based dialing - Allows for automatic dialing based on agent skill availability - perfect for state based licensing
- Just-in-time DNC (Do Not Call) Integration - real time connectivity to 3rd party DNC services, like DNC.com (Contact Center Compliance), and in-house DNC lists
- Dramatic improvements in scalability - Able to dial up to 180,000 calls per hour on a single server

### SIP-based predictive dialer system

To bolster predictive dialing via the SIP standard, simply add the Interaction Gateway™ network appliance to your SIP-supported CIC/Interaction Dialer configuration for:

- T1/E1/ISDN spans for digital trunk-to-SIP conversion
- Advanced call analysis support in conjunction with CIC 2.4 and higher
- Greater campaign scalability and call volume capacity

### Campaign monitoring and compliance

The best defense against regulatory violations and fines is an effective compliance plan. Interaction

**Free Practical Guides**

Automated Dialing

**Rather have it hosted?**
Check out our CaaS contact center solution.

View an online demo
See our Interaction Dialer product in action

Watch Interaction Dialer for Accounts Receivable Management

**Webinars**

**Live Web Demo**
Contact Center Solutions
Every Wednesday
11:00AM Eastern

**PDF Downloads**
Interaction Dialer Product Snapshot

Interaction EasyScripter Product Snapshot

**Case Studies**
Alta Resources

Concord Servicing



Case 2:11-cv-01152-SJF-WDW   Document 39   Filed 01/17/12   Page 41 of 46 PageID #: 715

Dialer is a predictive dialer system that helps your business keep campaign compliance in check with:

- Real-time quality monitoring
- Call activity reports
- Tracking and recording
- Tools to assist in complying with the Telemarketing Sales Rule (TSR), Fair Debt Collection Practices Act (FDCPA), UK Ofcom telemarketing policy, etc...

## Key benefits

Interaction Dialer's benefits get right to your bottom line.

- Elevate agent productivity and contact success rates
- Ensure regulatory compliance
- Simplify campaign deployment and management
- Reduce costs with a complete SIP-based "all software" architecture

Find out more about our predictive dialer system. Contact us today!

Product Solutions | Services | Partner Programs | Interactive Resource Center | Events | About Us | Careers | Blogs |        Portal | Interact | Buy | Privacy Policy | Legal

# EXHIBIT D

# Defendant United Recovery Systems Registering their Interactive Intelligence Auto-Dialer with Texas

# Public Utility Commission Of Texas
## ADAD Registration
### Project 37833

## Company Information

**Company Name:** UNITED RECOVERY SYSTEMS LP

**PUC Tracking No.:** AD040005

**Organization Type:** Limited Partnership

**Electronic Submissions:**

**Last Submitted:** Never Submitted

**Submissions:** 0

NOTE: For changes to business entity, state of incorporation, identification numbers, or business or professional certificates please convey information in the note field in the Affirmation section below. Thank you.

## Additional Names

**Add Record**

| Action | Company/DBA/Additional Names Information |
|--------|------------------------------------------|

## Company Addresses and Contact Information

**Add Record**

| Action | Address Information |
|--------|---------------------|

**Company / Physical    Non Emergency**

**Company:** UNITED RECOVERY SYSTEMS LP

**Contact:** MICHAEL STRACHAN

**Title:**

**Address1:** 5800 N COURSE DRIVE

**Address2:**

**City, St Zip:** HOUSTON   TX , 77072

**Website:** www.ursi.com

**Email:** mike.strachan@ursi.com

**Main:** (713) 977-1234          **Home:**

**Toll-Free:** (800) 352-7469          **Cell:**

**Fax:** (713) 977-0119

## Adad Units

**Add Record**

| Action | Address Information |
|--------|---------------------|

**Provider:** Verizon, PointOne and GlobalCrossing

**Manufacturer:** Interactive Intellig

**Serial No:** Customer Information Center 2.4

**FCC/ACTA Registration No:** 5TCXDNANPM400T1

**EDIT**

**ADAD Physical Address**

**Company:** UNITED RECOVERY SYSTEMS LP

**Main:** (713) 977-1234

**Contact:** MICHAEL STRACHAN

**Alternate:** (800) 352-7469

**Address1:** 5800 NORTH COURSE DRIVE

**Fax:** (713) 977-0119

| | |
|---|---|
| **Address2:** | **Cell:** |
| **City, St Zip:** HOUSTON  TX , 77072 | **Home:** |
| **Website:** www.ursi.com | **Email:** |

## Adad Data File Uploader

⚉

Please Note: This form is provided for non-confidential, web-based submissions. All confidential submissions should be made on physical media labeled with your company's tracking number. Click here for more information. Two identical diskettes/CDs with the 10 digit telephone number and county location for each line are still required. If there are **5 or less** you may enter this information in the comments fields.

| | Browse... |
|---|---|

| **Submit** |
|---|

Uploaded Files: AD040005.txt

## Affirmation

| **Record Saved** | **9/14/2010 2:07:28 PM** |
|---|---|

◀ **Save Section**

**By submitting this report, I swear and affirm that all statements and representations submitted herein are true and correct to the best of my knowledge.**

**Comments:**

| |
|---|
| |

| **Name:** | Debra Crotwell |
|---|---|
| **Title:** | Director of Quality Assurance |

**Affirm Date:** **9/14/2010 2:07:28 PM**

Registration Has Been Submitted!
PRINT THREE COPIES OF THIS FORM TO BE FILED IN CENTRAL RECORDS

Case 2:11-cv-01152-SJF-WDW   Document 39   Filed 01/17/12   Page 45 of 46 PageID #: 719



Industry Information    Communications    Registration & Reporting    ADAD - Automatic Dial

| Consumer | Industry | Agency | Rules & Laws | Filings | Relay T |
| --- | --- | --- | --- | --- | --- |

# Certification and Licensing

## ADAD - Automatic Dial Announcing Device Registration

### Overview

ADAD stands for Automatic Dial Announcing Device, and this is the mechanism th
message to your home or workplace and could leave such a message on your ans

Since 1986, the Texas PUC has been issuing ADAD permits for a fee. The fee for a
and $15 respectively.

**Who Should File:** Any individual or company using an ADAD machine or softwar
message should file for an ADAD permit application.

**When to File:** Any individual or company wishing to send unsolicited calls via an
should file for an ADAD permit application PRIOR to engaging in such calls. Failure
administrative penalties not to exceed $1000 for each day or portion of a day duri
operating in violation of the PUC rules. See below for applicable rules. ADAD perm
**renew** their applications within a year of the date the permit was issued.

**Incomplete Applications:** Incomplete applications will be rejected and returned
will be returned to you and two will remain as public record in our Central Records
required to re-submit 4 copies of the corrected application in its entirety to the Ce

ADAD permit holders are also required to subscribe to the Texas and National Do
1) Texas Do Not Call List
2) National Do Not call List

### Forms - Applications

ADAD New Permit Application Packet

ADAD Complaint Form for the Local Exchange Carrier (LEC)

Case 2:11-cv-01152-SJF-WDW   Document 39   Filed 01/17/12   Page 46 of 46 PageID #: 720

ADAD Annual Re-Registration Application - Login Required

Three copies of this Annual Renewal MUST be filed in Central Records.

Email jennifer.luckey@puc.state.tx.us If you have any questions.

## Forms - Applications

Penalties for Violations Relating to Registration of ADADs

ADAD Cease and Desist Letters FAQ

## Registered Companies

Automatic Dial Announcing Devices

**Correction to these lists:** send a written notice to Filing Clerk, Public Utility Com Congress, Room 8-100, P. O. Box 13326, Austin, TX, 78711-3326.

## Rules - Statutes - Orders

Substantive Rule §26.125 - Automatic Dial Announcing Device (ADADs)

## Assistance

Frequently Asked Questions

James Kelsaw at 512-936-7338 or james.kelsaw@puc.state.tx.us

Jennifer Luckey at 512-936-7349 or jennifer.luckey@puc.state.tx.us

Site Policies - Sitemap - Texas Homeland Security - Ready.gov - Texas.gov - TRAIL - We

The PUC makes extensive use of Adobe's Acrobat PDF format 📄 Download a free co

© 2011  Public Utility Commission of Texas 1701 N. Congress Ave., PO Box 1332
General Information: 512-936-7000   Email: web@puc.state.t